1    Michael Laurence (Bar No. 121854)

2    Cliona Plunkett (Bar No. 256648)

3    HABEAS CORPUS RESOURCE CENTER
     303 Second Street, Suite 400 South

4    San Francisco, California 94107

5    Telephone:  (415) 348-3800
     Facsimile:   (415) 348-3873

6    E-mail:      MLaurence@hcrc.ca.gov

7                docketing@hcrc.ca.gov

8    Attorneys for Petitioner Ernest DeWayne Jones

9              **UNITED STATES DISTRICT COURT**

10       **FOR THE CENTRAL DISTRICT OF CALIFORNIA**

11   ERNEST DEWAYNE JONES,              Case No. CV-09-2158-CJC

12                  Petitioner,         **DEATH PENALTY CASE**

13        V.

14                                      **CORRECTED DATA USED IN
                                        DECLARATION OF MICHAEL**
15   KEVIN CHAPPELL, Warden of          **LAURENCE IN SUPPORT OF**
     California State Prison at San     **PETITIONER'S OPENING BRIEF**
16   Quentin,                           **ON CLAIM 27**
                    Respondent.
17

18                                      Date:       July 16, 2014

19                                      Time:       9:00 a.m.
                                        Courtroom:  9B
20

21

22

23

24

25

26

27

28

---

Corrected Data Used in Declaration of Michael Laurence          Case No. CV-09-2158-CJC
in Support Petitioner's Opening Brief on Claim 27

*Jones v. Chappell,* Case No. CV-09-2158-CJC

**Index of Data Used in Declaration of Michael Laurence in Support of Petitioner's Opening Brief on Claim 27**

| Data | Page |
|------|------|
| Paragraph 5 | 1 |
| Paragraph 6 | 13 |
| Paragraph 7 | 14 |
| Paragraph 8.1 | 26 |
| Paragraph 8.2 | 29 |
| Paragraph 9.1 | 34 |
| Paragraph 9.2 | 35 |
| Paragraph 10 | 36 |
| Paragraph 11.1 | 37 |
| Paragraph 11.2 | 38 |
| Paragraph 12 | 39 |
| Paragraph 13.1 | 41 |
| Paragraph 13.2 | 47 |
| Paragraph 14 | 53 |
| Paragraph 15 | 56 |
| Paragraph 16.1 | 59 |
| Paragraph 16.2 | 66 |
| Paragraph 17 | 74 |

**PARAGRAPH 5**

| Name | Date of death judgment |
|------|:---:|
| Robertson, Andrew Edward | 5/31/1978 |
| Green, Charles Alan | 6/16/1978 |
| Frierson, Lavell | 8/14/1978 |
| Gzikowski, John | 9/8/1978 |
| Thompson, Maurice Seton | 9/29/1978 |
| Stankewitz, Douglas Ray | 10/12/1978 |
| Velasquez, Nick Ramon | 1/31/1979 |
| Bell, Ronald Lee | 3/2/1979 |
| Harris, Robert Alton | 3/6/1979 |
| Jackson, Earl Lloyd | 3/19/1979 |
| Hogan, Carl David | 4/2/1979 |
| Lanphear, Ronald Eugene | 4/11/1979 |
| Williams, Keith Daniel | 4/13/1979 |
| Murtishaw, David Leslie | 4/27/1979 |
| Lee, Chol Soo | 5/24/1979 |
| Massie, Robert Lee | 5/25/1979 |
| Chadd, Billy Lee | 6/6/1979 |
| Chase, Richard Trenton | 6/8/1979 |
| Croy, Patrick Eugene | 8/2/1979 |
| Easley, Elbert Lee | 8/9/1979 |
| Fields, Stevie Lamar | 8/21/1979 |
| Haskett, Randy | 8/28/1979 |
| Mroczko, Richard John | 9/13/1979 |
| Ghent, David Luther | 10/30/1979 |
| Montiel, Richard Galvan | 11/20/1979 |
| Anderson, James Phillip | 11/30/1979 |
| Reno (aka Memro, Harold Ray) | 1/22/1980 |
| Ramos, Marcelino | 1/25/1980 |
| Ainsworth, Steven King | 1/30/1980 |
| Frank, Theodore Francis | 2/4/1980 |
| Phillips, Richard Louis Arnold | 2/20/1980 |
| Ruiz, Alejandro Gilbert | 2/21/1980 |
| Holt, Steven Vincent | 3/14/1980 |
| Ledesma, Fermin Rodriguez | 3/14/1980 |
| Arcega, Vincent M., Jr. | 3/31/1980 |
| Turner, Richard Dean | 4/7/1980 |
| Mattson, Michael Dee | 4/10/1980 |
| Mozingo, Ronny William | 4/25/1980 |
| Moore, David Lee | 4/30/1980 |
| Alcala, Rodney James | 6/20/1980 |
| Joseph, Mariney | 7/8/1980 |
| Leach, Michael Todd | 7/11/1980 |

**PARAGRAPH 5**

| Name | Date of death judgment |
|------|------------------------|
| Turner, Melvin | 8/20/1980 |
| Frierson, Lavell | 8/26/1980 |
| Harris, Lee Edward | 8/27/1980 |
| Walker, Marvin Pete, Jr. | 9/8/1980 |
| Boyd, Juan Anthony | 10/22/1980 |
| Guerra, Danny Montana | 11/12/1980 |
| Griffin, Donald | 11/26/1980 |
| McDonald, Eddie Bobby | 12/11/1980 |
| Smallwood, Ronald Jerome | 1/9/1981 |
| Garrison, Richard William | 1/16/1981 |
| Rich, Darrell Keith | 1/23/1981 |
| Bunyard, Jerry Thomas | 1/30/1981 |
| Warren, Robert Gentry | 2/5/1981 |
| Warren, Woodrow | 2/5/1981 |
| Hamilton, Bernard Lee | 3/2/1981 |
| Armendariz, Joseph Mario | 3/11/1981 |
| Bittaker, Lawrence Sigmond | 3/24/1981 |
| Heishman, Harvey Lee, III | 3/30/1981 |
| Kimble, Eric B. | 4/1/1981 |
| Balderas, David | 4/15/1981 |
| Williams, Stanley | 4/15/1981 |
| Myers, Venson Lane | 4/21/1981 |
| Bigelow, Jerry Douglas | 5/8/1981 |
| McLain, Robert Cruz | 5/12/1981 |
| Whitt, Charles Edward | 5/26/1981 |
| Chavez, Raymond Rudy | 5/28/1981 |
| Johnson, Joe Edward | 5/28/1981 |
| Rodriguez, Luis Valenzuela | 7/8/1981 |
| Bean, Anthony Cornell | 7/20/1981 |
| Anderson, Stephen Wayne | 7/24/1981 |
| Gonzalez, Jesse Edward | 7/28/1981 |
| Gates, Oscar | 8/7/1981 |
| Hayes, John Westley | 8/20/1981 |
| Hale, Brian Darle | 8/24/1981 |
| Coleman, Calvin, Jr. | 8/27/1981 |
| Louis, Vincent | 8/28/1981 |
| Burgener, Michael Ray | 9/11/1981 |
| Hawkins, Ronald Chester | 9/20/1981 |
| Hamilton, Billy Ray | 10/16/1981 |
| Stankewitz, Laird Gene | 10/23/1981 |
| Davenport, John Galen | 11/4/1981 |
| Ratliff, James Monroe | 11/5/1981 |
| Silbertson, Steven Clark | 11/18/1981 |
| Coleman, Russell | 11/20/1981 |

# PARAGRAPH 5

| Name | Date of death judgment |
|------|------------------------|
| Fuentes, Jose Leon | 11/30/1981 |
| Hendricks, Edgar Morris | 12/4/1981 |
| Lanphear, Ronald Eugene | 12/18/1981 |
| Guzman, Gary Lee | 12/22/1981 |
| Caro, Fernando Eros | 1/8/1982 |
| Hayes, Blufford, Jr. | 1/22/1982 |
| Bloyd, Dale Michael | 1/25/1982 |
| Lucero, Phillip Louis | 1/26/1982 |
| Crandell, Kenneth | 2/2/1982 |
| Hovey, Richard Adams | 2/10/1982 |
| Avena, Carlos Jaime | 2/12/1982 |
| Brown, Albert Greenwood, Jr. | 2/25/1982 |
| Branner, Willie | 2/26/1982 |
| Sanders, Ronald Lee | 3/3/1982 |
| Payton, William Charles | 3/9/1982 |
| Bonin, William George | 3/12/1982 |
| Silva, Benjamin Wai | 3/15/1982 |
| Marks, John | 3/31/1982 |
| Milner, Lynn Bernard | 4/2/1982 |
| Lucky, Darnell | 4/7/1982 |
| Boyde, Richard | 4/20/1982 |
| Williams, Kenneth Derrell | 5/14/1982 |
| Wade, Melvin Meffery | 5/21/1982 |
| Carpenter, George Allison | 5/21/1982 |
| Howard, Gary Lee, Sr. | 5/27/1982 |
| Grant, Richard Edward | 5/28/1982 |
| Brown, John George | 6/15/1982 |
| Babbitt, Manuel Pina | 7/8/1982 |
| Jones, Troy Lee | 7/23/1982 |
| Willis, Mose | 7/26/1982 |
| Snow, Prentice Juan | 8/31/1982 |
| Miranda, Adam | 9/17/1982 |
| Karis, James Leslie | 9/17/1982 |
| Pensinger, Brett Patrick | 9/20/1982 |
| Belmontes, Fernando, Jr. | 10/6/1982 |
| Wright, Bronte Lamont | 10/29/1982 |
| Deere, Ronald Lee | 11/9/1982 |
| Poggi, Joseph Carlos | 11/12/1982 |
| Allen, Clarence Ray | 11/22/1982 |
| Sanders, Ricardo Rene | 12/3/1982 |
| Ross, Craig Anthony | 12/10/1982 |
| Champion, Steve Allen | 12/10/1982 |
| Hamilton, Michael Allen | 12/17/1982 |
| Farmer, Lee Perry | 1/17/1983 |

**PARAGRAPH 5**

| Name | Date of death judgment |
|---|---|
| Keenan, Maurice J. | 1/21/1983 |
| Fuller, Ronald Edward | 2/3/1983 |
| Sixto, Felipe Evangelista | 2/17/1983 |
| Neely, Charles Frederick | 3/11/1983 |
| Clark, Douglas Daniel | 3/16/1983 |
| Melton, James Andrew | 3/18/1983 |
| Murtishaw, David Leslie | 3/25/1983 |
| Williams, Michael Allen | 4/1/1983 |
| Siripongs, Jaturun | 4/22/1983 |
| Hitchings, Keith Sanford | 5/6/1983 |
| Robbins, Malcolm Joseph | 5/12/1983 |
| Bonillas, Louis Lujan | 5/20/1983 |
| Edelbacher, Peter | 5/25/1983 |
| Roberts, Larry H. | 5/27/1983 |
| Webster, Larry Junior | 6/9/1983 |
| Morales, Michael Angelo | 6/14/1983 |
| Malone, Kelvin Shelby | 6/14/1983 |
| Gallego, Gerald Armond | 6/21/1983 |
| Marshall, George Edward | 6/28/1983 |
| Proctor, William Arnold | 6/28/1983 |
| Gonzalez, Martin G. | 7/8/1983 |
| Adcox, Keith Edward | 7/11/1983 |
| Hernandez, Francis Gerard | 7/12/1983 |
| Howard, Albert Cecil | 8/3/1983 |
| Odle, James Richard | 8/12/1983 |
| Bonin, William George | 8/26/1983 |
| Mickey, Douglas Scott | 9/23/1983 |
| Dyer, Alfred R. | 9/26/1983 |
| Mayfield, Demetrie Ladon | 9/30/1983 |
| Carrera, Constantino | 10/14/1983 |
| Visciotti, John Louis | 10/21/1983 |
| Hendricks, Edgar Morris | 11/8/1983 |
| Miller, Donald | 11/10/1983 |
| Stankewitz, Douglas Ray | 11/18/1983 |
| Morris, Oscar Lee | 11/21/1983 |
| Thompson, Robert Jackson | 12/6/1983 |
| Mason, David Edwin | 1/27/1984 |
| Reilly, Mark Anthony | 2/1/1984 |
| Hardy, James Edward | 2/1/1984 |
| Robertson, Andrew Edward | 2/3/1984 |
| Stanley, Gerald Frank | 2/7/1984 |
| Beardslee, Donald Jay | 3/13/1984 |
| Daniels, Jackson Chambers, Jr. | 3/14/1984 |
| Jennings, Michael Wayne | 3/27/1984 |

## PARAGRAPH 5

| Name | Date of death judgment |
|------|------------------------|
| Hunter, Michael Wayne | 3/28/1984 |
| Moore, Charles Edward | 5/16/1984 |
| Jackson, Michael Anthony | 5/21/1984 |
| Pinholster, Scott Lynn | 6/4/1984 |
| Andrews, Jesse James | 6/8/1984 |
| Diaz, Robert Rubane | 6/15/1984 |
| Harris, Von Maurice | 6/19/1984 |
| Mitcham, Stephan Louis | 7/6/1984 |
| Easley, Elbert Lee | 7/13/1984 |
| Bloom, Robert Maurice | 7/23/1984 |
| Kaurish, Jay Charles | 7/27/1984 |
| Kirkpatrick, William, Jr. | 8/14/1984 |
| Thompson, Thomas Martin | 8/17/1984 |
| Marquez, Gonzalo Marquez | 9/24/1984 |
| Allison, Watson | 10/2/1984 |
| McDowell, Charles Edward | 10/23/1984 |
| Lewis, Robert, Jr. | 11/1/1984 |
| Carpenter, David Joseph | 11/20/1984 |
| Lang, Kenneth Burton, Jr. | 12/5/1984 |
| Boyer, Richard Delmer | 12/14/1984 |
| Turner, Thaddaeus Louis | 12/21/1984 |
| Clark, William John | 2/1/1985 |
| Jones, Earl Preston | 2/22/1985 |
| Douglas, Fred Berre | 4/5/1985 |
| Weaver, Ward Francis, Jr. | 4/11/1985 |
| Gordon, Patrick Bruce | 5/3/1985 |
| Cooper, Kevin | 5/15/1985 |
| Whitt, Charles Edward | 5/23/1985 |
| Burton, Andre | 6/4/1985 |
| Mincey, Bryan Joseph | 6/14/1985 |
| Haskett, Randy | 6/28/1985 |
| Holloway, Duane | 7/8/1985 |
| Stansbury, Robert Edward | 7/15/1985 |
| Ramirez, Richard Raymond | 8/8/1985 |
| Cummings, Raynard Paul | 9/20/1985 |
| Gay, Kenneth Earl | 9/20/1985 |
| Horton, James Frank, II | 10/7/1985 |
| Cox, Michael Anthony | 11/26/1985 |
| Sheldon, Jeffrey Theodore | 12/19/1985 |
| DeSantis, Stephen | 2/3/1986 |
| Mattson, Michael Dee | 2/7/1986 |
| Hawthorne, Anderson, Jr. | 2/18/1986 |
| Anderson, Stephen Wayne | 3/26/1986 |
| Mickle, Denny | 4/17/1986 |

# PARAGRAPH 5

| Name | Date of death judgment |
|------|------------------------|
| Cox, Tiequon Aundray | 4/30/1986 |
| Duncan, Henry Earl | 5/5/1986 |
| McPeters, Ronald Avery | 5/7/1986 |
| Marshall, Ryan Michael | 5/9/1986 |
| Taylor, Freddie Lee | 5/30/1986 |
| Kelly, Horace Edwards | 6/25/1986 |
| Price, Curtis Floyd | 7/10/1986 |
| Williams, Barry Glenn | 7/11/1986 |
| Sully, Anthony John | 7/15/1986 |
| Deere, Ronald Lee | 7/18/1986 |
| Ashmus, Troy Adam | 7/29/1986 |
| Silva, Mauricio Rodriguez | 8/11/1986 |
| Hayes, Royal Kenneth | 8/18/1986 |
| Alcala, Rodney James | 8/20/1986 |
| Fierro, David Rey | 8/22/1986 |
| Espinoza, Antonio | 9/18/1986 |
| Thomas, Ralph International | 9/25/1986 |
| Jennings, Wilbur | 11/12/1986 |
| Danielson, Robert Wayne | 11/13/1986 |
| Montiel, Richard Galvan | 12/8/1986 |
| Edwards, Thomas Francis | 12/11/1986 |
| Frank, Theodore Francis | 2/23/1987 |
| Medina, Teofilo, Jr. | 2/26/1987 |
| Day, Christopher Teddy | 3/3/1987 |
| Breaux, David Anthony | 3/12/1987 |
| Frierson, Lavell | 3/18/1987 |
| Zapien, Conrad Jess | 3/23/1987 |
| Benson, Richard Allen | 4/30/1987 |
| Bacigalupo, Miguel Angel | 6/12/1987 |
| Nicolaus, Robert Henry | 6/23/1987 |
| Sandoval, Alfred Arthur | 6/30/1987 |
| Livaditis, Steven | 7/8/1987 |
| Reno (aka Memro, Harold Ray) | 7/17/1987 |
| Wharton, George Herbert | 7/22/1987 |
| Williams, Darren Charles | 7/23/1987 |
| Garceau, Robert Frederick | 7/30/1987 |
| Johnson, Willie Darnell | 8/5/1987 |
| Pride, Timothy | 8/6/1987 |
| Morris, Bruce Wayne | 8/27/1987 |
| Wash, Jeffrey D. | 9/1/1987 |
| Thomas, Donrell | 9/10/1987 |
| Sims, Mitchell Carlton | 9/11/1987 |
| Kipp, Martin James | 9/18/1987 |
| Fuentes, Jose Leon | 9/18/1987 |

**PARAGRAPH 5**

| Name | Date of death judgment |
|------|------------------------|
| Tuilaepa, Paul Palalaua | 9/25/1987 |
| Freeman, Fred Harlan | 10/7/1987 |
| Lucas, Larry Douglas | 11/4/1987 |
| Clair, Kenneth | 12/4/1987 |
| Fudge, Keith Tyrone | 12/11/1987 |
| Clark, Richard Dean | 12/18/1987 |
| Wader, Michael Joseph | 1/5/1988 |
| Hill, Michael | 1/21/1988 |
| Noguera, William Adolf | 1/29/1988 |
| Kelly, Horace Edwards | 3/24/1988 |
| Johnson, Laverne | 4/1/1988 |
| Osband, Lance Ian | 4/8/1988 |
| Ramos, Marcelino | 4/27/1988 |
| Rogers, David Keith | 5/2/1988 |
| Mayfield, Dennis | 5/4/1988 |
| Bradford, Bill | 5/11/1988 |
| Fauber, Curtis Lynn | 5/16/1988 |
| Raley, David Allen | 5/17/1988 |
| Wrest, Theodore John | 5/18/1988 |
| Cudjo, Armenia Levi, Jr. | 5/27/1988 |
| Hart, Joseph William | 5/27/1988 |
| Cinco, Joselito | 6/10/1988 |
| Turner, Melvin | 6/10/1988 |
| Samayoa, Richard Gonzales | 6/28/1988 |
| Rowland, Guy Kevin | 6/29/1988 |
| Hines, Gary Dale | 7/8/1988 |
| Cain, Tracy Dearl | 7/12/1988 |
| Wilson, Robert Paul | 7/14/1988 |
| Carpenter, David Joseph | 7/19/1988 |
| Webb, Dennis Duane | 8/15/1988 |
| Dennis, William Michael | 9/6/1988 |
| Frye, Jerry Grant | 9/12/1988 |
| Hill, Shawn | 9/22/1988 |
| Haley, Kevin Bernard | 10/3/1988 |
| Jenkins, Daniel Steven | 10/6/1988 |
| Riel, Charles Dell | 10/14/1988 |
| Turner, Richard Dean | 10/19/1988 |
| Marshall, Sammy | 10/27/1988 |
| Rodriguez, Jose Arnaldo | 10/28/1988 |
| Sanchez, Teddy Brian | 10/31/1988 |
| Halvorsen, Arthur Hans | 11/18/1988 |
| Berryman, Rodney, Sr. | 11/28/1988 |
| Barnett, Lee Max | 11/30/1988 |
| Mendoza, Manuel | 1/6/1989 |

**PARAGRAPH 5**

| Name | Date of death judgment |
|------|------------------------|
| Coddington, Herbert James | 1/20/1989 |
| Ayala, Ronaldo Medrano | 2/9/1989 |
| Jones, Jeffrey Gerard | 2/22/1989 |
| Kipp, Martin James | 2/24/1989 |
| Ochoa, Lester Robert | 3/20/1989 |
| Quartermain, Drax | 4/10/1989 |
| Brown, Albert Greenwood, Jr. | 4/19/1989 |
| Beeler, Rodney Gene | 5/5/1989 |
| Kolmetz, Jeffrey Wayne | 5/18/1989 |
| Scott, James Robert | 5/18/1989 |
| Jackson, Noel | 6/2/1989 |
| Massie, Robert Lee | 6/8/1989 |
| Crittenden, Steven Edward | 6/12/1989 |
| Farnam, Jack Gus | 6/15/1989 |
| Cunningham, Albert | 6/16/1989 |
| Seaton, Ronald Harold | 6/16/1989 |
| Davenport, John Galen | 6/26/1989 |
| Craine, Louis | 6/27/1989 |
| Smithey, George Hatton | 7/18/1989 |
| Welch, David Esco | 7/25/1989 |
| Ray, Clarence, Jr. | 7/28/1989 |
| Blair, James Nelson | 8/9/1989 |
| Marlow, James Gregory | 8/31/1989 |
| Fairbank, Robert Green | 9/1/1989 |
| Alvarez, Manuel Machado | 9/14/1989 |
| Lucas, David Allen | 9/19/1989 |
| Rundle, David Allen | 9/21/1989 |
| Lucero, Phillip Louis | 10/5/1989 |
| Medina, Teofilo, Jr. | 10/25/1989 |
| Coffman, Cynthia Lynn | 10/30/1989 |
| Bemore, Terry Douglas | 11/2/1989 |
| Maury, Robert Edward | 11/3/1989 |
| Ramirez, Richard Munoz | 11/7/1989 |
| Davis, Stanley Bernard | 11/14/1989 |
| Kraft, Randy Steven | 11/29/1989 |
| Ayala, Hector Juan | 11/30/1989 |
| Carter, Dean Phillip | 1/30/1990 |
| Hawkins, Jeffrey Jay | 1/31/1990 |
| Dunkle, Jon Scott | 2/7/1990 |
| Padilla, Alfredo Alvarado | 2/7/1990 |
| Ledesma, Fermin Rodriguez | 2/7/1990 |
| Arias, Pedro | 2/22/1990 |
| Lawley, Dennis Harold | 2/26/1990 |
| Davis, Larry David | 3/8/1990 |

**PARAGRAPH 5**

| Name | Date of death judgment |
|------|------------------------|
| Gray, Mario Lewis | 3/14/1990 |
| Millwee, Donald Ray | 3/21/1990 |
| Schmeck, Mark Lindsey | 4/5/1990 |
| Carter, Tracey Lavell | 4/20/1990 |
| Tobin, Christopher Allan | 4/24/1990 |
| Letner, Richard Lacy | 4/24/1990 |
| Sheldon, Jeffrey Theodore | 5/11/1990 |
| Bailey, Jerry Kenneth | 5/16/1990 |
| Holt, John Lee | 5/30/1990 |
| McDermott, Maureen | 6/8/1990 |
| Bradford, Mark Alan | 7/3/1990 |
| Catlin, Steven David | 7/6/1990 |
| Yeoman, Ralph Michael | 7/10/1990 |
| Steele, Raymond Edward | 7/24/1990 |
| Masters, Jarvis J. | 7/30/1990 |
| Michaels, Kurt | 7/31/1990 |
| Comtois, Roland Norman | 7/31/1990 |
| Musselwhite, Joseph Timothy | 9/25/1990 |
| Snow, Prentice Juan | 9/25/1990 |
| Hughes, Kristin William | 10/2/1990 |
| Nakahara, Evan Teek | 11/6/1990 |
| Gutierrez, Isaac, Jr. | 11/14/1990 |
| Brown, Paul Madison | 11/16/1990 |
| Hovarter, Jackie Ray | 11/30/1990 |
| Lewis, Milton Otis | 12/6/1990 |
| Salcido, Ramon Bojorquez | 12/17/1990 |
| Young, Robert | 12/17/1990 |
| Gurule, Raymond Anthony | 12/19/1990 |
| Ward, Carmen Lee | 1/25/1991 |
| Majors, James David | 2/4/1991 |
| Box, Christopher Clark | 2/22/1991 |
| Bolin, Paul Clarence | 2/25/1991 |
| Anderson, James Phillip | 3/4/1991 |
| Lewis, Raymond Anthony | 3/7/1991 |
| Waidla, Tauno | 3/8/1991 |
| Lewis, Robert, Jr. | 3/20/1991 |
| Hernandez, Jesus Cianez | 3/21/1991 |
| Stewart, Richard Bert | 4/26/1991 |
| Moon, Richard Russell | 5/9/1991 |
| McDonald, Robert F. | 5/31/1991 |
| Jones, Ronald Anthony | 6/4/1991 |
| Ervin, Curtis Lee | 6/28/1991 |
| Bolden, Clifford Stanley | 7/19/1991 |
| Stanley, Darren Cornelius | 7/29/1991 |

# PARAGRAPH 5

| Name | Date of death judgment |
|------|------------------------|
| Navarette, Martin Anthony | 8/14/1991 |
| Bunyard, Jerry Thomas | 9/9/1991 |
| Carter, Dean Phillip | 9/9/1991 |
| Townsel, Anthony Letrice | 9/13/1991 |
| Sapp, John | 10/16/1991 |
| Morrison, Jesse | 10/30/1991 |
| Dent, Omar, III | 11/1/1991 |
| O'Malley, James Francis | 11/21/1991 |
| Slaughter, Michael Corey | 11/27/1991 |
| Sakarias, Peter | 12/5/1991 |
| Watson, Paul Gregory | 12/13/1991 |
| Jones, Michael Lamont | 12/13/1991 |
| Cleveland, Dellano Leroy | 12/19/1991 |
| Burgener, Michael Ray | 1/3/1992 |
| Staten, Deondre Arthur | 1/16/1992 |
| Farley, Richard Wade | 1/17/1992 |
| Veasley, Chauncey Jamal | 1/24/1992 |
| Taylor, Robert Clarence | 1/30/1992 |
| Bridges, Edward Dean | 2/20/1992 |
| Earp, Ricky Lee | 2/21/1992 |
| Dickey, Colin Raker | 2/27/1992 |
| Waldon, Billy Ray | 2/28/1992 |
| Phillips, Richard Louis Arnold | 3/13/1992 |
| Casares, Jose Lupercio | 3/13/1992 |
| Vieira, Richard John | 3/30/1992 |
| Smith, Gregory Scott | 4/3/1992 |
| Lynch, Franklin | 4/28/1992 |
| Marlow, James Gregory | 5/8/1992 |
| Watkins, Paul Sodoa | 5/11/1992 |
| Walker, Thomas Edwin | 5/12/1992 |
| Brown, Andrew Lamont | 5/14/1992 |
| Valdez, Alfredo Reyes | 5/22/1992 |
| Elliott, Marchand | 6/3/1992 |
| Prieto, Alfredo R. | 6/18/1992 |
| Friend, Jack Wayne | 6/19/1992 |
| Alfaro, Maria del Rosio | 7/14/1992 |
| Cole, Stephen | 7/16/1992 |
| Smith, Gregory Calvin | 8/14/1992 |
| San Nicolas, Rodney Jesse | 8/31/1992 |
| Moffett, Jessie Ray | 9/2/1992 |
| Stitely, Richard | 9/14/1992 |
| Solomon, Morris, Jr. | 9/16/1992 |
| Griffin, Donald | 9/22/1992 |
| Richardson, Charles Keith | 10/7/1992 |

**PARAGRAPH 5**

| Name | Date of death judgment |
|------|------------------------|
| Tulk, James David | 10/9/1992 |
| Hillhouse, Dannie Ray | 10/13/1992 |
| Howard, Alphonso | 10/20/1992 |
| Cash, Randall Scott | 10/20/1992 |
| Williams, David Earl | 10/20/1992 |
| Roybal, Rudolph Jose | 10/20/1992 |
| Boyer, Richard Delmer | 10/23/1992 |
| Cruz, Gerald Dean | 10/23/1992 |
| Beck, James David | 10/23/1992 |
| Holloway, Duane | 10/27/1992 |
| Johnson, Joe Edward | 10/28/1992 |
| Tully, Richard Christopher | 12/4/1992 |
| Ochoa, Sergio | 12/10/1992 |
| Williams, George Brett | 12/17/1992 |
| Roldan, Ricardo | 12/29/1992 |
| Ramos, William James | 1/8/1993 |
| Sturm, Gregory Allen | 2/26/1993 |
| Lewis, John Irvin | 3/3/1993 |
| Tate, Gregory O. | 3/5/1993 |
| Danks, Joseph Martin | 4/2/1993 |
| Chatman, Erik Sanford | 4/9/1993 |
| Boyette, Maurice | 5/7/1993 |
| Martinez, Omar Fuentes | 5/10/1993 |
| Oliver, Anthony Cedric | 5/21/1993 |
| Lewis, Albert | 5/21/1993 |
| Wallace, Keone | 5/27/1993 |
| Weaver, La Twon Regenial | 5/28/1993 |
| Bland, Warren James | 5/28/1993 |
| Benavides, Vicente Figueroa | 6/16/1993 |
| Thompson, Catherine | 6/16/1993 |
| Combs, Michael Stephen | 6/21/1993 |
| Curl, Robert Zane | 7/15/1993 |
| Crew, Mark Christopher | 7/22/1993 |
| Stevens, Charles | 7/30/1993 |
| Monterroso, Christian Antonio | 8/12/1993 |
| DeHoyos, Richard Lucio | 8/27/1993 |
| Harrison, Cedric Seth | 8/30/1993 |
| Zambrano, Enrique | 9/8/1993 |
| Emdy, Corvin Charles | 9/9/1993 |
| Houston, Eric Christopher | 9/20/1993 |
| Heard, James Matthew | 9/28/1993 |
| Smith, Robert Lee | 9/30/1993 |
| Prince, Cleophus, Jr. | 11/5/1993 |
| Manriquez, Abelino | 11/16/1993 |

**PARAGRAPH 5**

| Name | Date of death judgment |
|---|---|
| Koontz, Herbert Harris | 11/19/1993 |
| Guerra, Jose Francisco | 11/22/1993 |
| Hinton, Eric Lamont | 12/10/1993 |
| Huggins, Michael James | 12/17/1993 |
| Kennedy, Jerry Noble | 12/20/1993 |
| Harris, Lanell Craig | 1/12/1994 |
| Bell, Steven M. | 3/4/1994 |
| Wilson, Robert Paul | 4/8/1994 |
| Sattiewhite, Christopher James | 4/25/1994 |
| DePriest, Timothy Lee | 5/27/1994 |
| Marks, Delaney Geral | 6/3/1994 |
| **Death judgments imposed before June 9, 1994** | 493 |
| **Death judgments imposed before June 9, 1989** | 318 |
| Source: Habeas Corpus Resource Center | |

**PARAGRAPH 6**

| Fiscal year end | Number of inmates needing habeas counsel |
|---|---|
| 6/30/1999 | 160 |
| 6/30/2000 | 215 |
| 6/30/2001 | 220 |
| 6/30/2002 | 260 |
| 6/30/2003 | 248 |
| 6/30/2004 | 263 |
| 6/30/2005 | 266 |
| 6/30/2006 | 271 |
| 6/30/2007 | 279 |
| 6/30/2008 | 284 |
| 6/30/2009 | 303 |
| 6/30/2010 | 315 |
| 6/30/2011 | 324 |
| 6/30/2012 | 332 |
| 6/30/2013 | 341 |
| 6/06/2014 | 352 |
| Source: California Supreme Court Automatic Appeals Monitor and Habeas Corpus Resource Center | |

# PARAGRAPH 7

| Name | Direct appeal case number | Direct appeal case status |
|------|---------------------------|---------------------------|
| Avila, Alejandro | S135855 | Judgment pending |
| Avila, Joseph | S078664 | Judgment entered |
| Bacon, Robert Allen | S079179 | Judgment entered |
| Banks, Kelvyn Rondell | S080477 | Judgment pending |
| Blacksher, Erven R. | S076582 | Judgment entered |
| Boyce, Kevin Dewayn | S092240 | Judgment pending |
| Brady, Roger Hoan | S078404 | Judgment entered |
| Brasure, Spencer Rawlins | S072949 | Judgment entered |
| Capistrano, John Leo | S067394 | Judgment pending |
| Castaneda, Gabriel | S085348 | Judgment entered |
| Chism, Calvin Dion | S101984 | Judgment entered |
| D'Arcy, Jonathan Daniel | S060500 | Judgment entered |
| Debose, Donald Ray | S080837 | Judgment entered |
| Duenas, Enrique Parra | S077033 | Certiorari pending |
| Enraca, Sonny | S080947 | Judgment entered |
| Famalaro, John Joseph | S064306 | Judgment entered |
| Foster, Richard Don | S058025 | Judgment entered |
| Gamache, Richard Cameron | S052808 | Judgment entered |
| Gonzales, Ivan Joe | S067353 | Judgment entered |
| Gonzales, John Anthony | S075616 | Judgment entered |
| Gonzales, Veronica Utilia | S072316 | Judgment entered |
| Grimes, Gary Lee | S076339 | Judgment pending |
| Gutierrez, Alfred Anthony | S073253 | Judgment entered |
| Hartsch, Cisco James | S074804 | Judgment entered |
| Hensley, Paul Loyde | S050102 | Judgment pending |
| Homick, Steven | S044592 | Judgment entered |
| Jackson, Jonathan Keith | S086269 | Judgment entered |
| Jackson, Michael Anthony | S110206 | Judgment entered |
| Jennings, Martin Carl | S081148 | Judgment entered |

# PARAGRAPH 7

| Name | Direct appeal case number | Direct appeal case status |
|------|---------------------------|---------------------------|
| Jones, Albert | S056364 | Judgment entered |
| Jones, Bryan Maurice | S042346 | Judgment entered |
| Jones, William Alfred, Jr. | S076721 | Judgment entered |
| Lewis, Michael Bernard | S069959 | Judgment entered |
| Lindberg, Gunner Jay | S066527 | Judgment entered |
| Linton, Daniel Andrew | S080054 | Judgment entered |
| Livingston, David James | S090499 | Judgment entered |
| Lopez, Juan Manuel | S073597 | Certiorari pending |
| Loy, Eloy | S076175 | Judgment entered |
| Maciel, Luis Pelon | S070536 | Judgment entered |
| Manibusan, Joseph Kekoa | S094890 | Judgment entered |
| Martinez, Tommy Jesse | S074624 | Judgment entered |
| McCurdy, Gene Estel | S061026 | Judgment pending |
| McDowell, Charles Edward | S085578 | Judgment entered |
| McKinnon, Crandell | S077166 | Judgment entered |
| McKinzie, Kenneth | S081918 | Judgment entered |
| Mendoza, Martin | S067678 | Judgment entered |
| Mendoza, Ronald Bruce | S065467 | Judgment entered |
| Montes, Joseph Manuel | S059912 | Judgment entered |
| Moore, Charles Edward | S075726 | Judgment entered |
| Moore, Ronald Wayne | S081479 | Judgment entered |
| Morgan, Edward Patrick | S055130 | Judgment entered |
| Myles, John | S097189 | Judgment entered |
| Nunez, Daniel | S091915 | Judgment entered |
| Redd, Stephen Moreland | S059531 | Judgment entered |
| Rogers, Glen | S080840 | Judgment entered |
| Rogers, Ramon Jay | S064337 | Judgment entered |
| Romero, Gerardo | S070686 | Judgment entered |
| Rountree, Charles F. | S048543 | Judgment entered |
| Satele, William | S091915 | Judgment entered |

# PARAGRAPH 7

| Name | Direct appeal case number | Direct appeal case status |
|------|---------------------------|---------------------------|
| Sattiewhite, Christopher James | S039894 | Judgment pending |
| Scott, David Lynn | S068863 | Judgment entered |
| Soliz, Michael | S075616 | Judgment entered |
| Solomon, Morris, Jr. | S029011 | Judgment entered |
| Souza, Matthew Aric | S076999 | Judgment entered |
| Suff, William Lester | S049741 | Rehearing pending |
| Taylor, Brandon Arnae | S062562 | Judgment entered |
| Taylor, Keith Desmond | S054774 | Judgment entered |
| Thomas, Correll Lamont | S082828 | Judgment entered |
| Thomas, Keith Tyson | S067519 | Judgment entered |
| Thomas, Regis Deon | S048337 | Judgment entered |
| Trinh, Dung Dinh Anh | S115284 | Judgment entered |
| Valdez, Richard | S062180 | Judgment entered |
| Vines, Sean Venyette | S065720 | Judgment entered |
| Whisenhunt, Michael McCrea | S056997 | Judgment entered |
| Williams, Corey Leigh | S093756 | Judgment entered |
| Williams, Robert Lee | S118629 | Judgment entered |
| Adams, Marcus | S118045 | Briefing complete |
| Amezcua, Oswaldo | S133660 | Briefing complete |
| Armstrong, Jamelle Edward | S126560 | Briefing complete |
| Becerra, Frank Kalil | S065573 | Briefing complete |
| Brooks, Donald Lewis | S099274 | Briefing complete |
| Buenrostro, Dora | S073823 | Briefing complete |
| Burgener, Michael Ray | S179181 | Briefing complete |
| Cage, Micky Ray | S120583 | Briefing complete |
| Case, Charles Edward | S057156 | Briefing complete |
| Charles, Edward, III | S076337 | Briefing complete |
| Clark, William Clinton | S066940 | Briefing complete |
| Cooper, Leon Chauncey | S099770 | Briefing complete |
| Covarrubias, Daniel Sanchez | S075136 | Briefing complete |

# PARAGRAPH 7

| Name | Direct appeal case number | Direct appeal case status |
|------|---------------------------|---------------------------|
| Daveggio, James Anthony | S110294 | Briefing complete |
| Deen, Omar Richard | S092615 | Briefing complete |
| Donaldson, Jasari Latiful | S128402 | Briefing complete |
| Flores, Alfred, III | S116307 | Briefing complete |
| Flores, Joseph | S133660 | Briefing complete |
| Frederickson, Daniel Carl | S067392 | Briefing complete |
| Govin, Pravin | S137290 | Briefing complete |
| Govin, Virendra | S130524 | Briefing complete |
| Hazlett, Larry Kusuth | S126387 | Briefing complete |
| Henriquez, Christopher | S089311 | Briefing complete |
| Holmes, Karl Darnell | S058734 | Briefing complete |
| Jackson, Bailey | S139103 | Briefing complete |
| Johnson, Cedric Jerome | S075727 | Briefing complete |
| Kopatz, Kim Raymond | S097414 | Briefing complete |
| Krebs, Rex Allan | S099439 | Briefing complete |
| Landry, Daniel Gary | S100735 | Briefing complete |
| McClain, Herbert Charles | S058734 | Briefing complete |
| Mendez, Julian Alejandro | S129501 | Briefing complete |
| Mendoza, Huber Joel | S143743 | Briefing complete |
| Michaud, Michelle Lyn | S110294 | Briefing complete |
| Mickel, Andrew Hampton | S133510 | Briefing complete |
| Mora, Joseph Adam | S079925 | Briefing complete |
| Nelson, Sergio Dujuan | S048763 | Briefing complete |
| Newborn, Lorenzo | S058734 | Briefing complete |
| Ng, Charles Chitat | S080276 | Briefing complete |
| Nguyen, Lam Thanh | S076340 | Briefing complete |
| Potts, Thomas | S072161 | Briefing complete |
| Powell, Troy Lincoln | S137730 | Briefing complete |
| Rangel, Ruben | S079925 | Briefing complete |
| Reed, Ennis | S082776 | Briefing complete |

## PARAGRAPH 7

| Name | Direct appeal case number | Direct appeal case status |
|------|---------------------------|---------------------------|
| Rhoades, Robert Boyd | S082101 | Briefing complete |
| Salazar, Magdaleno | S077524 | Briefing complete |
| Sandoval, Ramon, Jr. | S115872 | Briefing complete |
| Scott, Royce Lyn | S064858 | Briefing complete |
| Silveria, Daniel Todd | S062417 | Briefing complete |
| Simon, Richard Nathan | S102166 | Briefing complete |
| Sivongxxay, Vaene | S078895 | Briefing complete |
| Smith, Floyd Daniel | S065233 | Briefing complete |
| Smith, Paul Gordon, Jr. | S112442 | Briefing complete |
| Travis, John Raymond | S062417 | Briefing complete |
| Vargas, Eduardo David | S101247 | Briefing complete |
| Westerfield, David Alan | S112691 | Briefing complete |
| Williams, Jack Emmit | S073205 | Briefing complete |
| Winbush, Grayland | S117489 | Briefing complete |
| Woodruff, Steve | S115378 | Briefing complete |
| Zaragoza, Louis Rangel | S097886 | Briefing complete |
| Alvarez, Francisco Jay | S089619 | ARB pending |
| Armstrong, Craigen Lewis | S130659 | ARB pending |
| Bankston, Anthony George | S044739 | ARB pending |
| Barrera, Marco Esquivel | S103358 | ARB pending |
| Camacho, Adrian George | S141080 | ARB pending |
| Caro, Socorro Susan | S106274 | ARB pending |
| Cordova, Joseph Seferino | S152737 | ARB pending |
| Dixon, James Winslow | S163417 | ARB pending |
| Espinoza, Johnny | S140795 | ARB pending |
| Flinner, Michael William | S123813 | ARB pending |
| Garton, Todd Jesse | S097558 | ARB pending |
| Gomez, Ruben Perez | S087773 | ARB pending |
| Hardy, Warren Justin | S113421 | ARB pending |
| Hin, Mao | S141519 | ARB pending |

# PARAGRAPH 7

| Name | Direct appeal case number | Direct appeal case status |
|------|---------------------------|---------------------------|
| Johnson, Jerrold Elwin | S093235 | ARB pending |
| Leon, Jose Luis | S143531 | ARB pending |
| Loot, Kendrick | S086578 | ARB pending |
| Millsap, Bruce | S086578 | ARB pending |
| Nadey, Giles Albert, Jr. | S087560 | ARB pending |
| Penunuri, Richard | S095076 | ARB pending |
| Poynton, Richard James | S096809 | ARB pending |
| Ramirez, Juan Villa | S099844 | ARB pending |
| Schultz, Michael Joseph | S114671 | ARB pending |
| Scully, Robert Walter | S062259 | ARB pending |
| Wright, William Lee | S107900 | ARB pending |
| Young, Jeffrey Scott | S148462 | ARB pending |
| Anderson, Eric Steve | S138474 | RB pending |
| Argueta, Carlos Marvin | S150524 | RB pending |
| Baker, Paul Wesley | S170280 | RB pending |
| Barrett, Joseph Anthony | S124131 | RB pending |
| Battle, Thomas | S119296 | RB pending |
| Chhoun, Run Peter | S084996 | RB pending |
| Drews, Martin Dexter | S154365 | RB pending |
| Dworak, Douglas Edward | S135272 | RB pending |
| Erskine, Scott Thomas | S127621 | RB pending |
| Fayed, James Michael | S198132 | RB pending |
| Gonzalez, Frank Christopher | S163643 | RB pending |
| Helzer, Glen Taylor | S132256 | RB pending |
| Johnson, Billy Joe | S178272 | RB pending |
| Mataele, Tupoutoe | S138052 | RB pending |
| Melendez, Angelo Michael | S118384 | RB pending |
| Miles, Johnny Duane | S086234 | RB pending |
| Miranda Guerrero, Victor M. | S118147 | RB pending |
| Morales, Alfonso Ignacio | S136800 | RB pending |

# PARAGRAPH 7

| Name | Direct appeal case number | Direct appeal case status |
|------|---------------------------|---------------------------|
| Morelos, Valdamir Fred | S051968 | RB pending |
| Navarro, Anthony | S165195 | RB pending |
| Orozco, Jose Luis | S152556 | RB pending |
| Pan, Samreth Sam | S105403 | RB pending |
| Williams, George | S131819 | RB pending |
| Wilson, Javance Mickey | S118775 | RB pending |
| Wilson, Lester Harland | S189373 | RB pending |
| Abbott, Joe Henry | S141274 | AOB pending |
| Acremant, Robert James | S110804 | AOB pending |
| Becerrada, Ruben | S170957 | AOB pending |
| Capers, Lee Samuel | S146939 | AOB pending |
| Cardenas, Refugio Ruben | S151493 | AOB pending |
| Chhoun, Run Peter | S105403 | AOB pending |
| Crawford, Charles Edward | S107653 | AOB pending |
| Demolle, Alex | S159120 | AOB pending |
| Dent, Anthony | S176413 | AOB pending |
| Dunlap, Dean Eric | S142857 | AOB pending |
| Evans, Steve Carl | S169689 | AOB pending |
| Flores, Ralph | S166737 | AOB pending |
| Ford, Wayne Adam | S151172 | AOB pending |
| Frazier, Robert Ward | S148863 | AOB pending |
| Hamilton, Alexander Rashad | S158112 | AOB pending |
| Kennedy, John Fitzgerald | S172750 | AOB pending |
| Lamb, Michael Allan | S166168 | AOB pending |
| Luther, Johnathan Ross | S152269 | AOB pending |
| Madison, Ricky Rene | S174886 | AOB pending |
| Magallon, Miguel Angel | S177281 | AOB pending |
| McKnight, Anthony | S168441 | AOB pending |
| Miracle, Joshua Martin | S140894 | AOB pending |
| Mitchell, Louis, Jr. | S147335 | AOB pending |

# PARAGRAPH 7

| Name | Direct appeal case number | Direct appeal case status |
|------|---------------------------|---------------------------|
| Mosley, Barry Wendell | S168204 | AOB pending |
| Parker, Calvin Lamont | S113962 | AOB pending |
| Pineda, Santiago | S150509 | AOB pending |
| Poore, Christopher Eric | S104665 | AOB pending |
| Rivera, Cuitlahuac Tahua | S153881 | AOB pending |
| Sanchez, Vincent Henry | S120382 | AOB pending |
| Silva, Mauricio Rodriguez | S155617 | AOB pending |
| Steskal, Maurice Gerald | S122611 | AOB pending |
| Thomas, Justin Heath | S161781 | AOB pending |
| Turner, Chester Dwayne | S154499 | AOB pending |
| Watta, Benjamin Wayne | S170001 | AOB pending |
| Wesson, Marcus Delon | S136171 | AOB pending |
| Aguirre, Jason Alejandro | S175660 | Counsel appointed; Record correction |
| Alcala, Rodney James | S181535 | Counsel appointed; Record correction |
| Aldana, Roman Gabriel | S185201 | Counsel appointed; Record correction |
| Alvarez, Alberto | S180174 | Counsel appointed; Record correction |
| Arias, Lorenzo Inez | S167010 | Counsel appointed; Record correction |
| Bertsch, John Anthony | S093944 | Counsel appointed; Record correction |
| Bracamontes, Manuel | S139702 | Counsel appointed; Record correction |
| Buettner, Jeffree J. | S182341 | Counsel appointed; Record correction |
| Cain, Anthony Deondrea | S179826 | Counsel appointed; Record correction |
| Chavez, Juan Jose | S162506 | Counsel appointed; Record correction |
| Choyce, William Jennings | S169090 | Counsel appointed; Record correction |
| Colbert, Tecumseh | S169152 | Counsel appointed; Record correction |
| Cook, Michael | S165649 | Counsel appointed; Record correction |
| Deleon, Skylar Julius | S171998 | Counsel appointed; Record correction |
| Dunn, Aaron Norman | S184521 | Counsel appointed; Record correction |
| Guerrero, Jose | S174227 | Counsel appointed; Record correction |
| Hernandez, George Anthony | S180217 | Counsel appointed; Record correction |
| Hill, Ivan J. | S152463 | Counsel appointed; Record correction |

# PARAGRAPH 7

| Name | Direct appeal case number | Direct appeal case status |
|------|---------------------------|---------------------------|
| Hronis, Jeffery Lee | S093944 | Counsel appointed; Record correction |
| Hughes, Mervin Ray | S134792 | Counsel appointed; Record correction |
| Jasso, Christopher Guy | S179454 | Counsel appointed; Record correction |
| Jones, Glen Joseph | S182341 | Counsel appointed; Record correction |
| Jones, Steven Anthony | S175663 | Counsel appointed; Record correction |
| Kemp, Darryl Thomas | S174232 | Counsel appointed; Record correction |
| Lewis, Travis Jeremy | S185221 | Counsel appointed; Record correction |
| Martin, Valerie Dee | S181555 | Counsel appointed; Record correction |
| Martinez, Carlos | S175720 | Counsel appointed; Record correction |
| Martinez, Santiago | S178464 | Counsel appointed; Record correction |
| McDaniel, Donte Lamont | S171393 | Counsel appointed; Record correction |
| McGhee, Timothy J. | S169750 | Counsel appointed; Record correction |
| Mejorado, Jose Sergio | S186162 | Counsel appointed; Record correction |
| Mendoza, Luis Alonso | S167010 | Counsel appointed; Record correction |
| Morales, Johnny | S137307 | Counsel appointed; Record correction |
| Oyler, Raymond Lee | S173784 | Counsel appointed; Record correction |
| Penuelas, Jesus Guadalupe Velazquez | S165894 | Counsel appointed; Record correction |
| Plata, Noel Jesse | S165998 | Counsel appointed; Record correction |
| Ramirez, Irving Alexander | S155160 | Counsel appointed; Record correction |
| Rhoades, Robert Boyd | S154053 | Counsel appointed; Record correction |
| Rices, Jean Pierre | S175851 | Counsel appointed; Record correction |
| Rivera, Samuel Ramon | S174455 | Counsel appointed; Record correction |
| Rottiers, Brooke Marie | S187726 | Counsel appointed; Record correction |
| Sarinana, Cathy Lynn | S174709 | Counsel appointed; Record correction |
| Sarinana, Raul Ricardo | S174709 | Counsel appointed; Record correction |
| Shermantine, Wesley Howard, Jr. | S097668 | Counsel appointed; Record correction |
| Shove, Theodore Churchill | S161909 | Counsel appointed; Record correction |
| Snyder, Janeen Marie | S146528 | Counsel appointed; Record correction |
| Stayner, Cary Anthony | S112146 | Counsel appointed; Record correction |
| Thornton, Michael Forrest | S146528 | Counsel appointed; Record correction |

# PARAGRAPH 7

| Name | Direct appeal case number | Direct appeal case status |
|------|---------------------------|---------------------------|
| Tran, Ronald Tri | S165998 | Counsel appointed; Record correction |
| Valles, Pedro Cortez | S188589 | Counsel appointed; Record correction |
| Varner, Scott Paul | S182059 | Counsel appointed; Record correction |
| Victorianne, Javier William | S162197 | Counsel appointed; Record correction |
| Volarvich, Brendt Anthony | S164370 | Counsel appointed; Record correction |
| Wycoff, Edward Matthew | S178669 | Counsel appointed; Record correction |
| Yonko, Tony Ricky | S176812 | Counsel appointed; Record correction |
| Young, Donald Ray | S142959 | Counsel appointed; Record correction |
| Young, Timothy James | S142959 | Counsel appointed; Record correction |
| Dennis, Calvin Jermaine | S170293 | Counsel appointed; Record correction |
| Ingram, Reyon Twain | S170293 | Counsel appointed; Record correction |
| Jennings, Glenn Wade | S188035 | Counsel appointed; Record correction |
| Aguilar, Jeffrey | S214388 | Awaiting direct appeal counsel |
| Avalos, Emilio Manuel | S209032 | Awaiting direct appeal counsel |
| Balcom, Jason Michael | S216466 | Awaiting direct appeal counsel |
| Barbar, Michael | S207510 | Awaiting direct appeal counsel |
| Bell, Cimarron Bernard | S195568 | Awaiting direct appeal counsel |
| Bernoudy, Kevin | S191346 | Awaiting direct appeal counsel |
| Brim, Ronald Earl | S213832 | Awaiting direct appeal counsel |
| Brown, Latece Megale | S203540 | Awaiting direct appeal counsel |
| Brown, Sherhaun Kerod | S203206 | Awaiting direct appeal counsel |
| Burris, Nathan | S208209 | Awaiting direct appeal counsel |
| Butler, Raymond Oscar | S202630 | Awaiting direct appeal counsel |
| Canales, Osman | S207945 | Awaiting direct appeal counsel |
| Castro, Robert Gonzales | S216791 | Awaiting direct appeal counsel |
| Cervantes, Daniel | S210054 | Awaiting direct appeal counsel |
| Contreras, Carlos | S210054 | Awaiting direct appeal counsel |
| Daniels, Jackson Chambers, Jr. | S180112 | Awaiting direct appeal counsel |
| Espinoza, Pedro | S206484 | Awaiting direct appeal counsel |
| Evans, Christopher | S182232 | Awaiting direct appeal counsel |

# PARAGRAPH 7

| Name | Direct appeal case number | Direct appeal case status |
|---|---|---|
| Fajardo, Jonathan | S192662 | Awaiting direct appeal counsel |
| Fierros, Eusebio, Jr. | S202817 | Awaiting direct appeal counsel |
| Fletcher, Marcus | S198309 | Awaiting direct appeal counsel |
| Forte, Melvin Earl | S193769 | Awaiting direct appeal counsel |
| Fowler, Rickie Lee | S208429 | Awaiting direct appeal counsel |
| Frazier, Travis | S212477 | Awaiting direct appeal counsel |
| Galvan, Robert | S211060 | Awaiting direct appeal counsel |
| Graham, Jawaun Deion | S199667 | Awaiting direct appeal counsel |
| Green, Earl Ellis | S203655 | Awaiting direct appeal counsel |
| Halvorsen, Arthur Hans | S190636 | Awaiting direct appeal counsel |
| Hann, Jason Michael | S216750 | Awaiting direct appeal counsel |
| Heard, James Matthew | S185140 | Awaiting direct appeal counsel |
| Hirschfield , Richard Joseph | S208354 | Awaiting direct appeal counsel |
| Hughes, Michael | S203514 | Awaiting direct appeal counsel |
| Jackson, Earl Lloyd | S182161 | Awaiting direct appeal counsel |
| John, Emrys Justin | S212376 | Awaiting direct appeal counsel |
| Johnson, Mila | S186271 | Awaiting direct appeal counsel |
| Kelley, Jimmy Dale | S185640 | Awaiting direct appeal counsel |
| Kling, Randolph Clifton | S180711 | Awaiting direct appeal counsel |
| Livingston, Waymon | S210386 | Awaiting direct appeal counsel |
| Macias, Armando | S196185 | Awaiting direct appeal counsel |
| Manzo, Jesse | S212699 | Awaiting direct appeal counsel |
| Marentes, Desi Angel | S208348 | Awaiting direct appeal counsel |
| Martinez, Alberto | S185364 | Awaiting direct appeal counsel |
| Mendoza, Angel | S215960 | Awaiting direct appeal counsel |
| Miller, Tyrone | S212376 | Awaiting direct appeal counsel |
| Mills, David | S206515 | Awaiting direct appeal counsel |
| Moore, Ryan T. | S201205 | Awaiting direct appeal counsel |
| Naso, Joseph | S214917 | Awaiting direct appeal counsel |
| Nelson, Tanya Jaime | S182278 | Awaiting direct appeal counsel |

# PARAGRAPH 7

| Name | Direct appeal case number | Direct appeal case status |
|------|---------------------------|---------------------------|
| Nissensohn, Joseph Michael | S219152 | Awaiting direct appeal counsel |
| Nowlin, Kenneth Lee | S212477 | Awaiting direct appeal counsel |
| Paniagua, Rodrigo Ortiz, Jr. | S189296 | Awaiting direct appeal counsel |
| Perez, Christian | S211045 | Awaiting direct appeal counsel |
| Perez, John Michael | S212030 | Awaiting direct appeal counsel |
| Reed, David John | S197781 | Awaiting direct appeal counsel |
| Richardson, Jason Russell | S198378 | Awaiting direct appeal counsel |
| Rodriguez, Antonio | S186360 | Awaiting direct appeal counsel |
| Ronquillo, Gabriel Alexander | S200982 | Awaiting direct appeal counsel |
| Ruiz, Rudy Anthony | S212030 | Awaiting direct appeal counsel |
| Shorts, Donald | S189992 | Awaiting direct appeal counsel |
| Smith, Charles | S213242 | Awaiting direct appeal counsel |
| Thomson, John Wayne | S217774 | Awaiting direct appeal counsel |
| Threats, Derlyn Ray | S185810 | Awaiting direct appeal counsel |
| Topete, Marco Antonio | S200016 | Awaiting direct appeal counsel |
| Tucker, Jamar | S189992 | Awaiting direct appeal counsel |
| Vang, Ronnie | S218457 | Awaiting direct appeal counsel |
| Villa, Ricardo | S195828 | Awaiting direct appeal counsel |
| Wade, Anthony Darnell | S214649 | Awaiting direct appeal counsel |
| Walters, Michael J. | S212161 | Awaiting direct appeal counsel |
| Whiteside, Gregory C. | S188067 | Awaiting direct appeal counsel |
| Williams, Manling Tsang | S199741 | Awaiting direct appeal counsel |
| Zanon, David Charles | S188961 | Awaiting direct appeal counsel |
| **Inmates needing appellate or habeas counsel as of 6/6/2014** | | 352 |
| **Inmates needing appellate counsel as of 6/6/2014** | | 71 |
| Source: Habeas Corpus Resource Center | | |

**PARAGRAPH 8.1**

| Name | Date of death judgment | Direct appeal case number | Time since death judgment |
|------|----------|----------|----------|
| Avila, Alejandro | 7/22/2005 | S135855 | 8.873374401 |
| Avila, Joseph | 4/29/1999 | S078664 | 15.10472279 |
| Bacon, Robert Allen | 5/20/1999 | S079179 | 15.04722793 |
| Banks, Kelvyn Rondell | 7/8/1999 | S080477 | 14.91307324 |
| Blacksher, Erven R. | 2/9/1999 | S076582 | 15.321013 |
| Boyce, Kevin Dewayn | 9/29/2000 | S092240 | 13.68377823 |
| Brady, Roger Hoan | 3/16/1999 | S078404 | 15.22518823 |
| Brasure, Spencer Rawlins | 8/24/1998 | S072949 | 15.78370979 |
| Capistrano, John Leo | 1/6/1998 | S067394 | 16.41341547 |
| Castaneda, Gabriel | 1/7/2000 | S085348 | 14.41204654 |
| Chism, Calvin Dion | 10/24/2001 | S101984 | 12.61601643 |
| D'Arcy, Jonathan Daniel | 4/11/1997 | S060500 | 17.15263518 |
| Debose, Donald Ray | 7/21/1999 | S080837 | 14.87748118 |
| Duenas, Enrique Parra | 1/22/1999 | S077033 | 15.37029432 |
| Enraca, Sonny | 7/23/1999 | S080947 | 14.87200548 |
| Famalaro, John Joseph | 9/5/1997 | S064306 | 16.75017112 |
| Foster, Richard Don | 12/13/1996 | S058025 | 17.47843943 |
| Gamache, Richard Cameron | 4/2/1996 | S052808 | 18.17659138 |
| Gonzales, Ivan Joe | 1/13/1998 | S067353 | 16.39425051 |
| Gonzales, John Anthony | 12/18/1998 | S075616 | 15.4661191 |
| Gonzales, Veronica Utilia | 7/20/1998 | S072316 | 15.87953457 |
| Grimes, Gary Lee | 1/27/1999 | S076339 | 15.35660507 |
| Gutierrez, Alfred Anthony | 8/10/1998 | S073253 | 15.8220397 |
| Hartsch, Cisco James | 11/13/1998 | S074804 | 15.56194387 |
| Hensley, Paul Loyde | 10/16/1995 | S050102 | 18.63928816 |
| Homick, Steven | 1/13/1995 | S044592 | 19.39493498 |
| Jackson, Jonathan Keith | 2/18/2000 | S086269 | 14.29705681 |
| Jackson, Michael Anthony | 9/20/2002 | S110206 | 11.70978782 |
| Jennings, Martin Carl | 7/22/1999 | S081148 | 14.87474333 |
| Jones, Albert | 9/20/1996 | S056364 | 17.70841889 |
| Jones, Bryan Maurice | 9/16/1994 | S042346 | 19.72073922 |
| Jones, William Alfred, Jr. | 2/8/1999 | S076721 | 15.32375086 |
| Lewis, Michael Bernard | 5/1/1998 | S069959 | 16.09856263 |
| Lindberg, Gunner Jay | 12/12/1997 | S066527 | 16.48186174 |

# PARAGRAPH 8.1

| Name | Date of death judgment | Direct appeal case number | Time since death judgment |
|------|------|------|------|
| Linton, Daniel Andrew | 6/17/1999 | S080054 | 14.9705681 |
| Livingston, David James | 7/20/2000 | S090499 | 13.87816564 |
| Lopez, Juan Manuel | 9/18/1998 | S073597 | 15.71526352 |
| Loy, Eloy | 1/14/1999 | S076175 | 15.39219713 |
| Maciel, Luis Pelon | 5/8/1998 | S070536 | 16.07939767 |
| Manibusan, Joseph Kekoa | 1/24/2001 | S094890 | 13.36344969 |
| Martinez, Tommy Jesse | 9/25/1998 | S074624 | 15.69609856 |
| McCurdy, Gene Estel | 4/22/1997 | S061026 | 17.12251882 |
| McDowell, Charles Edward | 1/26/2000 | S085578 | 14.36002738 |
| McKinnon, Crandell | 3/5/1999 | S077166 | 15.25530459 |
| McKinzie, Kenneth | 8/26/1999 | S081918 | 14.77891855 |
| Mendoza, Martin | 12/23/1997 | S067678 | 16.45174538 |
| Mendoza, Ronald Bruce | 10/24/1997 | S065467 | 16.61601643 |
| Montes, Joseph Manuel | 3/18/1997 | S059912 | 17.2183436 |
| Moore, Charles Edward | 12/7/1998 | S075726 | 15.49623546 |
| Moore, Ronald Wayne | 8/16/1999 | S081479 | 14.80629706 |
| Morgan, Edward Patrick | 7/19/1996 | S055130 | 17.88090349 |
| Myles, John | 4/23/2001 | S097189 | 13.11978097 |
| Nunez, Daniel | 9/14/2000 | S091915 | 13.724846 |
| Redd, Stephen Moreland | 2/28/1997 | S059531 | 17.26762491 |
| Rogers, Glen | 7/16/1999 | S080840 | 14.89117043 |
| Rogers, Ramon Jay | 9/10/1997 | S064337 | 16.73648186 |
| Romero, Gerardo | 5/22/1998 | S070686 | 16.04106776 |
| Rountree, Charles F. | 8/11/1995 | S048543 | 18.81998631 |
| Satele, William | 9/14/2000 | S091915 | 13.724846 |
| Sattiewhite, Christopher James | 4/25/1994 | S039894 | 20.11498973 |
| Scott, David Lynn | 3/19/1998 | S068863 | 16.21629021 |
| Soliz, Michael | 12/18/1998 | S075616 | 15.4661191 |
| Solomon, Morris, Jr. | 9/16/1992 | S029011 | 21.71937029 |
| Souza, Matthew Aric | 2/19/1999 | S076999 | 15.2936345 |
| Suff, William Lester | 10/26/1995 | S049741 | 18.61190965 |
| Taylor, Brandon Arnae | 6/27/1997 | S062562 | 16.94182067 |
| Taylor, Keith Desmond | 6/5/1996 | S054774 | 18.00136893 |
| Thomas, Correll Lamont | 10/7/1999 | S082828 | 14.66392882 |
| Thomas, Keith Tyson | 1/16/1998 | S067519 | 16.38603696 |

# PARAGRAPH 8.1

| Name | Date of death judgment | Direct appeal case number | Time since death judgment |
|---|---|---|---|
| Thomas, Regis Deon | 8/15/1995 | S048337 | 18.80903491 |
| Trinh, Dung Dinh Anh | 4/14/2003 | S115284 | 11.14579055 |
| Valdez, Richard | 6/11/1997 | S062180 | 16.98562628 |
| Vines, Sean Venyette | 11/7/1997 | S065720 | 16.57768652 |
| Whisenhunt, Michael McCrea | 10/21/1996 | S056997 | 17.62354552 |
| Williams, Corey Leigh | 11/15/2000 | S093756 | 13.55509925 |
| Williams, Robert Lee | 8/29/2003 | S118629 | 10.770705 |
| **Average time waiting for habeas counsel for inmates whose direct appeals are concluded** | | | 15.78 |
| **Inmates needing habeas counsel whose direct appeals have concluded** | | | 76 |
| Source: Habeas Corpus Resource Center | | | |

# PARAGRAPH 8.2

| Name | Date of death judgment | Direct appeal case number | Time since death judgment |
|------|------------------------|---------------------------|---------------------------|
| Solomon, Morris, Jr. | 9/16/1992 | S029011 | 21.71937029 |
| Sattiewhite, Christopher James | 4/25/1994 | S039894 | 20.11498973 |
| Jones, Bryan Maurice | 9/16/1994 | S042346 | 19.72073922 |
| Homick, Steven | 1/13/1995 | S044592 | 19.39493498 |
| Bankston, Anthony George | 1/20/1995 | S044739 | 19.37577002 |
| Rountree, Charles F. | 8/11/1995 | S048543 | 18.81998631 |
| Thomas, Regis Deon | 8/15/1995 | S048337 | 18.80903491 |
| Nelson, Sergio Dujuan | 9/7/1995 | S048763 | 18.74606434 |
| Hensley, Paul Loyde | 10/16/1995 | S050102 | 18.63928816 |
| Suff, William Lester | 10/26/1995 | S049741 | 18.61190965 |
| Morelos, Valdamir Fred | 2/21/1996 | S051968 | 18.28884326 |
| Gamache, Richard Cameron | 4/2/1996 | S052808 | 18.17659138 |
| Taylor, Keith Desmond | 6/5/1996 | S054774 | 18.00136893 |
| Morgan, Edward Patrick | 7/19/1996 | S055130 | 17.88090349 |
| Jones, Albert | 9/20/1996 | S056364 | 17.70841889 |
| Whisenhunt, Michael McCrea | 10/21/1996 | S056997 | 17.62354552 |
| Case, Charles Edward | 10/25/1996 | S057156 | 17.61259411 |
| Foster, Richard Don | 12/13/1996 | S058025 | 17.47843943 |
| Holmes, Karl Darnell | 1/21/1997 | S058734 | 17.37166324 |
| McClain, Herbert Charles | 1/21/1997 | S058734 | 17.37166324 |
| Newborn, Lorenzo | 1/21/1997 | S058734 | 17.37166324 |
| Redd, Stephen Moreland | 2/28/1997 | S059531 | 17.26762491 |
| Montes, Joseph Manuel | 3/18/1997 | S059912 | 17.2183436 |
| D'Arcy, Jonathan Daniel | 4/11/1997 | S060500 | 17.15263518 |
| McCurdy, Gene Estel | 4/22/1997 | S061026 | 17.12251882 |
| Valdez, Richard | 6/11/1997 | S062180 | 16.98562628 |
| Silveria, Daniel Todd | 6/13/1997 | S062417 | 16.98015058 |
| Travis, John Raymond | 6/13/1997 | S062417 | 16.98015058 |
| Scully, Robert Walter | 6/13/1997 | S062259 | 16.98015058 |
| Taylor, Brandon Arnae | 6/27/1997 | S062562 | 16.94182067 |
| Famalaro, John Joseph | 9/5/1997 | S064306 | 16.75017112 |
| Rogers, Ramon Jay | 9/10/1997 | S064337 | 16.73648186 |
| Scott, Royce Lyn | 9/17/1997 | S064858 | 16.71731691 |
| Smith, Floyd Daniel | 10/16/1997 | S065233 | 16.63791923 |
| Mendoza, Ronald Bruce | 10/24/1997 | S065467 | 16.61601643 |

# PARAGRAPH 8.2

| Name | Date of death judgment | Direct appeal case number | Time since death judgment |
|------|------------------------|---------------------------|---------------------------|
| Becerra, Frank Kalil | 10/31/1997 | S065573 | 16.59685147 |
| Vines, Sean Venyette | 11/7/1997 | S065720 | 16.57768652 |
| Lindberg, Gunner Jay | 12/12/1997 | S066527 | 16.48186174 |
| Mendoza, Martin | 12/23/1997 | S067678 | 16.45174538 |
| Clark, William Clinton | 12/29/1997 | S066940 | 16.43531828 |
| Capistrano, John Leo | 1/6/1998 | S067394 | 16.41341547 |
| Frederickson, Daniel Carl | 1/9/1998 | S067392 | 16.40520192 |
| Gonzales, Ivan Joe | 1/13/1998 | S067353 | 16.39425051 |
| Thomas, Keith Tyson | 1/16/1998 | S067519 | 16.38603696 |
| Scott, David Lynn | 3/19/1998 | S068863 | 16.21629021 |
| Lewis, Michael Bernard | 5/1/1998 | S069959 | 16.09856263 |
| Maciel, Luis Pelon | 5/8/1998 | S070536 | 16.07939767 |
| Romero, Gerardo | 5/22/1998 | S070686 | 16.04106776 |
| Gonzales, Veronica Utilia | 7/20/1998 | S072316 | 15.87953457 |
| Potts, Thomas | 7/23/1998 | S072161 | 15.87132101 |
| Gutierrez, Alfred Anthony | 8/10/1998 | S073253 | 15.8220397 |
| Brasure, Spencer Rawlins | 8/24/1998 | S072949 | 15.78370979 |
| Williams, Jack Emmit | 8/24/1998 | S073205 | 15.78370979 |
| Lopez, Juan Manuel | 9/18/1998 | S073597 | 15.71526352 |
| Martinez, Tommy Jesse | 9/25/1998 | S074624 | 15.69609856 |
| Buenrostro, Dora | 10/2/1998 | S073823 | 15.67693361 |
| Covarrubias, Daniel Sanchez | 10/27/1998 | S075136 | 15.60848734 |
| Hartsch, Cisco James | 11/13/1998 | S074804 | 15.56194387 |
| Moore, Charles Edward | 12/7/1998 | S075726 | 15.49623546 |
| Gonzales, John Anthony | 12/18/1998 | S075616 | 15.4661191 |
| Soliz, Michael | 12/18/1998 | S075616 | 15.4661191 |
| Johnson, Cedric Jerome | 12/18/1998 | S075727 | 15.4661191 |
| Loy, Eloy | 1/14/1999 | S076175 | 15.39219713 |
| Charles, Edward, III | 1/15/1999 | S076337 | 15.38945927 |
| Duenas, Enrique Parra | 1/22/1999 | S077033 | 15.37029432 |
| Grimes, Gary Lee | 1/27/1999 | S076339 | 15.35660507 |
| Nguyen, Lam Thanh | 1/28/1999 | S076340 | 15.35386721 |
| Jones, William Alfred, Jr. | 2/8/1999 | S076721 | 15.32375086 |
| Blacksher, Erven R. | 2/9/1999 | S076582 | 15.321013 |
| Souza, Matthew Aric | 2/19/1999 | S076999 | 15.2936345 |
| McKinnon, Crandell | 3/5/1999 | S077166 | 15.25530459 |
| Salazar, Magdaleno | 3/12/1999 | S077524 | 15.23613963 |

## PARAGRAPH 8.2

| Name | Date of death judgment | Direct appeal case number | Time since death judgment |
|---|---|---|---|
| Brady, Roger Hoan | 3/16/1999 | S078404 | 15.22518823 |
| Avila, Joseph | 4/29/1999 | S078664 | 15.10472279 |
| Sivongxxay, Vaene | 4/29/1999 | S078895 | 15.10472279 |
| Bacon, Robert Allen | 5/20/1999 | S079179 | 15.04722793 |
| Mora, Joseph Adam | 5/27/1999 | S079925 | 15.02806297 |
| Rangel, Ruben | 5/27/1999 | S079925 | 15.02806297 |
| Linton, Daniel Andrew | 6/17/1999 | S080054 | 14.9705681 |
| Ng, Charles Chitat | 6/30/1999 | S080276 | 14.93497604 |
| Banks, Kelvyn Rondell | 7/8/1999 | S080477 | 14.91307324 |
| Rogers, Glen | 7/16/1999 | S080840 | 14.89117043 |
| Debose, Donald Ray | 7/21/1999 | S080837 | 14.87748118 |
| Jennings, Martin Carl | 7/22/1999 | S081148 | 14.87474333 |
| Enraca, Sonny | 7/23/1999 | S080947 | 14.87200548 |
| Moore, Ronald Wayne | 8/16/1999 | S081479 | 14.80629706 |
| McKinzie, Kenneth | 8/26/1999 | S081918 | 14.77891855 |
| Rhoades, Robert Boyd | 9/10/1999 | S082101 | 14.73785079 |
| Reed, Ennis | 9/29/1999 | S082776 | 14.68583162 |
| Thomas, Correll Lamont | 10/7/1999 | S082828 | 14.66392882 |
| Chhoun, Run Peter | 1/4/2000 | S084996 | 14.4202601 |
| Castaneda, Gabriel | 1/7/2000 | S085348 | 14.41204654 |
| McDowell, Charles Edward | 1/26/2000 | S085578 | 14.36002738 |
| Miles, Johnny Duane | 2/8/2000 | S086234 | 14.32443532 |
| Jackson, Jonathan Keith | 2/18/2000 | S086269 | 14.29705681 |
| Loot, Kendrick | 2/23/2000 | S086578 | 14.28336756 |
| Millsap, Bruce | 2/23/2000 | S086578 | 14.28336756 |
| Gomez, Ruben Perez | 3/31/2000 | S087773 | 14.18206708 |
| Nadey, Giles Albert, Jr. | 4/12/2000 | S087560 | 14.14921287 |
| Henriquez, Christopher | 6/2/2000 | S089311 | 14.00958248 |
| Alvarez, Francisco Jay | 6/28/2000 | S089619 | 13.93839836 |
| Livingston, David James | 7/20/2000 | S090499 | 13.87816564 |
| Nunez, Daniel | 9/14/2000 | S091915 | 13.724846 |
| Satele, William | 9/14/2000 | S091915 | 13.724846 |
| Boyce, Kevin Dewayn | 9/29/2000 | S092240 | 13.68377823 |
| Deen, Omar Richard | 10/5/2000 | S092615 | 13.66735113 |
| Johnson, Jerrold Elwin | 11/9/2000 | S093235 | 13.57152635 |
| Williams, Corey Leigh | 11/15/2000 | S093756 | 13.55509925 |
| Bertsch, John Anthony | 12/19/2000 | S093944 | 13.46201232 |

# PARAGRAPH 8.2

| Name | Date of death judgment | Direct appeal case number | Time since death judgment |
|---|---|---|---|
| Hronis, Jeffery Lee | 12/19/2000 | S093944 | 13.46201232 |
| Manibusan, Joseph Kekoa | 1/24/2001 | S094890 | 13.36344969 |
| Penunuri, Richard | 1/31/2001 | S095076 | 13.34428474 |
| Kopatz, Kim Raymond | 3/21/2001 | S097414 | 13.21013005 |
| Poynton, Richard James | 4/9/2001 | S096809 | 13.15811088 |
| Myles, John | 4/23/2001 | S097189 | 13.11978097 |
| Garton, Todd Jesse | 4/27/2001 | S097558 | 13.10882957 |
| Shermantine, Wesley Howard, Jr. | 5/16/2001 | S097668 | 13.0568104 |
| Zaragoza, Louis Rangel | 5/22/2001 | S097886 | 13.0403833 |
| Cooper, Leon Chauncey | 5/25/2001 | S099770 | 13.03216975 |
| Brooks, Donald Lewis | 7/16/2001 | S099274 | 12.88980151 |
| Krebs, Rex Allan | 7/20/2001 | S099439 | 12.8788501 |
| Ramirez, Juan Villa | 7/20/2001 | S099844 | 12.8788501 |
| Landry, Daniel Gary | 9/11/2001 | S100735 | 12.73374401 |
| Vargas, Eduardo David | 10/4/2001 | S101247 | 12.67077344 |
| Chism, Calvin Dion | 10/24/2001 | S101984 | 12.61601643 |
| Simon, Richard Nathan | 11/2/2001 | S102166 | 12.59137577 |
| Barrera, Marco Esquivel | 12/13/2001 | S103358 | 12.47912389 |
| Poore, Christopher Eric | 2/20/2002 | S104665 | 12.29021218 |
| Chhoun, Run Peter | 3/12/2002 | S105403 | 12.23545517 |
| Pan, Samreth Sam | 3/13/2002 | S105403 | 12.23271732 |
| Caro, Socorro Susan | 4/5/2002 | S106274 | 12.16974675 |
| Crawford, Charles Edward | 6/7/2002 | S107653 | 11.99726215 |
| Wright, William Lee | 6/14/2002 | S107900 | 11.97809719 |
| Jackson, Michael Anthony | 9/20/2002 | S110206 | 11.70978782 |
| Daveggio, James Anthony | 9/25/2002 | S110294 | 11.69609856 |
| Michaud, Michelle Lyn | 9/25/2002 | S110294 | 11.69609856 |
| Acremant, Robert James | 10/4/2002 | S110804 | 11.67145791 |
| Smith, Paul Gordon, Jr. | 12/6/2002 | S112442 | 11.49897331 |
| Stayner, Cary Anthony | 12/12/2002 | S112146 | 11.4825462 |
| Westerfield, David Alan | 1/6/2003 | S112691 | 11.41409993 |
| Hardy, Warren Justin | 1/23/2003 | S113421 | 11.36755647 |
| Parker, Calvin Lamont | 2/24/2003 | S113962 | 11.27994524 |
| Schultz, Michael Joseph | 3/26/2003 | S114671 | 11.19780972 |
| Trinh, Dung Dinh Anh | 4/14/2003 | S115284 | 11.14759055 |
| Woodruff, Steve | 4/17/2003 | S115378 | 11.137577 |
| Sandoval, Ramon, Jr. | 5/9/2003 | S115872 | 11.07734428 |

# PARAGRAPH 8.2

| Name | Date of death judgment | Direct appeal case number | Time since death judgment |
|---|---|---|---|
| Flores, Alfred, III | 5/19/2003 | S116307 | 11.04996578 |
| Winbush, Grayland | 7/11/2003 | S117489 | 10.90485969 |
| Adams, Marcus | 7/30/2003 | S118045 | 10.85284052 |
| Miranda Guerrero, Victor M. | 8/4/2003 | S118147 | 10.83915127 |
| Melendez, Angelo Michael | 8/18/2003 | S118384 | 10.80082136 |
| Wilson, Javance Mickey | 8/27/2003 | S118775 | 10.7761807 |
| Williams, Robert Lee | 8/29/2003 | S118629 | 10.770705 |
| Battle, Thomas | 9/4/2003 | S119296 | 10.75427789 |
| Sanchez, Vincent Henry | 11/4/2003 | S120382 | 10.58726899 |
| Cage, Micky Ray | 11/14/2003 | S120583 | 10.55989049 |
| Steskal, Maurice Gerald | 2/6/2004 | S122611 | 10.32991102 |
| Flinner, Michael William | 3/29/2004 | S123813 | 10.18754278 |
| Barrett, Joseph Anthony | 4/5/2004 | S124131 | 10.16837782 |
| **Inmates without habeas counsel for more than ten years** | | | 159 |
| Source: Habeas Corpus Resource Center | | | |

**PARAGRAPH 9.1**

| Year | Number of death judgments |
|---|---|
| 2009 | 30 |
| 2010 | 34 |
| 2011 | 11 |
| 2012 | 14 |
| 2013 | 25 |
| **Average death judgments 2009-2013** | 22.8 |
| Source: California Appellate Project, California Supreme Court Automatic Appeals Monitor, and Habeas Corpus Resource Center | |

**PARAGRAPH 9.2**

| Year | Number of habeas appointments |
|---|---|
| 2009 | 14 |
| 2010 | 14 |
| 2011 | 9 |
| 2012 | 6 |
| 2013 | 4 |
| **Average habeas appointments 2009-2013** | 9.4 |
| Source: California Appellate Project, California Supreme Court Automatic Appeals Monitor, and Habeas Corpus Resource Center | |

# PARAGRAPH 10

| Years | Number of 1st petitions or amended petitions filed during these years | Number of cases with replacement counsel<br><br>*Note: Numbers include cases where replacement occurred before case initiated or during informal briefing; numbers exclude cases where replacement occurred after informal briefing or after the 1st habeas case closed* | Percentage of cases for which replacement counsel was appointed |
|---|---|---|---|
| 2003-2007 | 106 | 19 | 17.93 |
| 2008-2013 | 86 | 21 | 24.42 |
| **2003-2013** | **192** | **40** | **21%** |
| Source: Habeas Corpus Resource Center | | | |

Data Used in Declaration of Michael Laurence 36          CV-09-2158-CJC

## PARAGRAPH 11.1

| | 2005-2006 | 2006-2007 | 2007-2008 | 2008-2009 | 2009-2010 | 2010-2011 | 2011-2012 | 2012-2013 |
|---|---|---|---|---|---|---|---|---|
| HCRC appointments: habeas corpus only | 10 | 12 | 7 | 8 | 5 | 3 | 1 | 2 |
| Total habeas corpus appointments per year | 20 | 18 | 16 | 13 | 13 | 12 | 9 | 4 |
| Percentage of habeas appointments HCRC has accepted | 50% | 67% | 44% | 62% | 38% | 25% | 11% | 50% |
| Average percentage of habeas appointments HCRC has accepted FY 2005-2006 through 2012-2013 | **43%** | | | | | | | |
| Source: California Appellate Project, California Supreme Court Automatic Appeals Monitor, and Habeas Corpus Resource Center | | | | | | | | |

**PARAGRAPH 11.2**

| | |
|---|---|
| Number of HCRC 1st petitions from 2009-2014 (excluding initial petitions not yet amended) | 35 |
| Number of non-HCRC 1st petitions from 2009-2014 (excluding initial petitions not yet amended) | 58 |
| Average percentage of 1st petitions 2009-2014 filed by HCRC | 38% |
| Source: California Appellate Project, California Supreme Court Automatic Appeals Monitor, and Habeas Corpus Resource Center | |

**PARAGRAPH 12**

| State habeas case number | Time to file informal response | Time to file reply | Time to decision |
|---|---|---|---|
| S129612 | 0.394250513 | 0.421629021 | 6.406570842 |
| S125670 | 0.45174538 | 0.678986995 | 2.795345654 |
| S129603 | 0.481861739 | 0.260095825 | 5.869952088 |
| S123149 | 0.334017796 | 0.539356605 | 0.186173854 |
| S128874 | 0.238193018 | 0.572210815 | 3.58384668 |
| S126032 | 0.410677618 | 0.386036961 | 4.180698152 |
| S129510 | 0.851471595 | 0.684462697 | 6.997946612 |
| S126085 | 0.728268309 | 1.119780972 | 5.303216975 |
| S130263 | 0.084873374 | 0.123203285 | |
| S125276 | 0.610540726 | 0.840520192 | 4.796714579 |
| S127630 | 0.514715948 | 0.635181383 | 2.245037645 |
| S126851 | 0.377823409 | 0.462696783 | 2.340862423 |
| S122460 | 1.67008898 | 1.492128679 | 1.615331964 |
| S126781 | 0.509240246 | 0.736481862 | 3.110198494 |
| S122097 | 0.536618754 | 0.580424367 | 4.93908282 |
| S122545 | 0.240930869 | 0.432580424 | 5.848049281 |
| S123962 | 0.563997262 | 0.774811773 | 1.051334702 |
| S125755 | 0.421629021 | 1.021218344 | 2.05065024 |
| S124998 | 0.525667351 | 0.375085558 | 4.900752909 |
| S130314 | 0.262833676 | 1.771389459 | 2.88843258 |

# PARAGRAPH 12

| State habeas case number | Time to file informal response | Time to file reply | Time to decision |
|---|---|---|---|
| S122384 | 0.889801506 | 0.777549624 | 1.021218344 |
| S124851 | 0.711841205 | 0.413415469 | 4.210814511 |
| S128008 | 0.45174538 | 0.673511294 | 6.746064339 |
| **Average** | 0.53 | 0.69 | 3.78 |
| Source: Habeas Corpus Resource Center | | | |

**PARAGRAPH 13.1**

| Name | State habeas case number | First full petition filed | Years pending |
|------|------|------|------|
| Champion, Steve Allen | S065575 | 11/5/1997 | 16.56947296 |
| Rogers, David Keith | S084292 | 12/14/1999 | 14.46406571 |
| Carter, Tracey Lavell | S096438 | 4/2/2001 | 13.16358658 |
| Welch, David Esco | S107782 | 6/24/2002 | 11.93702943 |
| Ray, Clarence, Jr. | S110219 | 9/27/2002 | 11.67693361 |
| Benavides, Vicente Figueroa | S111336 | 11/12/2002 | 11.55099247 |
| Morrison, Jesse | S115559 | 5/2/2003 | 11.08281999 |
| Stitely, Richard | S115894 | 5/15/2003 | 11.04722793 |
| Davis, Stanley Bernard | S116750 | 6/16/2003 | 10.9596167 |
| Holt, John Lee | S116794 | 6/18/2003 | 10.954141 |
| Lewis, Robert, Jr. | S117235 | 7/2/2003 | 10.91581109 |
| Griffin, Donald | S118650 | 9/2/2003 | 10.74606434 |
| Tafoya, Ignacio Arriola | S120020 | 10/27/2003 | 10.59548255 |
| Williams, David Earl | S121187 | 12/12/2003 | 10.46954141 |
| Jackson, Noel | S129989 | 12/16/2004 | 9.456536619 |
| Gay, Kenneth Earl | S130263 | 12/28/2004 | 9.423682409 |
| Masters, Jarvis J. | S130495 | 1/7/2005 | 9.396303901 |
| Hovarter, Jackie Ray | S133770 | 5/9/2005 | 9.062286105 |
| Guerra, Jose Francisco | S134332 | 6/1/2005 | 8.999315537 |
| Cook, Walter Joseph | S136687 | 8/24/2005 | 8.769336071 |
| Wallace, Keone | S140077 | 1/4/2006 | 8.405201916 |
| Hernandez, Jesus Cianez | S141716 | 3/7/2006 | 8.235455168 |
| Riccardi, John Alexander | S143058 | 5/1/2006 | 8.084873374 |
| Harris, Lanell Craig | S144756 | 7/3/2006 | 7.912388775 |
| Richardson, Charles Keith | S148523 | 12/5/2006 | 7.488021903 |
| Snow, Prentice Juan | S121365 | 12/18/2006 | 7.452429843 |
| Welch, David Esco | S149222 | 1/4/2007 | 7.405886379 |
| Friend, Jack Wayne | S150208 | 2/13/2007 | 7.296372348 |
| Ray, Clarence, Jr. | S150974 | 3/14/2007 | 7.216974675 |
| Letner, Richard Lacy | S151222 | 3/26/2007 | 7.184120465 |
| Miranda, Adam | S151264 | 3/26/2007 | 7.184120465 |

**PARAGRAPH 13.1**

| Name | State habeas case number | First full petition filed | Years pending |
|------|--------------------------|---------------------------|---------------|
| Tobin, Christopher Allan | S151243 | 3/26/2007 | 7.184120465 |
| Box, Christopher Clark | S153345 | 6/8/2007 | 6.981519507 |
| Davenport, John Galen | S155689 | 8/23/2007 | 6.773442847 |
| Williams, George Brett | S156682 | 9/27/2007 | 6.67761807 |
| Bunyard, Jerry Thomas | S157098 | 10/9/2007 | 6.64476386 |
| Whalen, Daniel Lee | S157184 | 10/15/2007 | 6.628336756 |
| Robinson, James | S141320 | 10/23/2007 | 6.606433949 |
| Cowan, Robert Wesley | S158073 | 11/9/2007 | 6.559890486 |
| Lynch, Franklin | S158710 | 12/3/2007 | 6.494182067 |
| Bennett, Eric Wayne | S159540 | 1/2/2008 | 6.412046543 |
| Manriquez, Abelino | S141210 | 1/10/2008 | 6.390143737 |
| Virgil, Lester Wayne | S160814 | 2/13/2008 | 6.29705681 |
| Ervine, Dennis Newton | S162212 | 4/1/2008 | 6.165639973 |
| Burton, Andre | S162260 | 4/2/2008 | 6.162902122 |
| Farnam, Jack Gus | S162381 | 4/3/2008 | 6.160164271 |
| Slaughter, Michael Corey | S167303 | 10/3/2008 | 5.659137577 |
| Lenart, Thomas Howard | S167453 | 10/10/2008 | 5.639972621 |
| Lucas, David Allen | S168103 | 11/6/2008 | 5.56605065 |
| Smith, Gregory Scott | S138147 | 1/30/2009 | 5.333333333 |
| Elliot, Michael Lee | S140140 | 2/23/2009 | 5.267624914 |
| Ward, Carmen Lee | S142694 | 3/13/2009 | 5.2183436 |
| Watkins, Paul Sodoa | S172438 | 4/28/2009 | 5.092402464 |
| Bell, Steven M. | S151362 | 6/22/2009 | 4.941820671 |
| Abel, John Clyde | S175275 | 8/4/2009 | 4.824093087 |
| Gonzalez, Jesse Edward | S175344 | 8/7/2009 | 4.815879535 |
| Pearson, Michael Nevail | S175920 | 8/31/2009 | 4.750171116 |
| Lightsey, Christopher Charles | S176414 | 9/17/2009 | 4.703627652 |
| Jenkins, Daniel Steven | S176494 | 9/21/2009 | 4.692676249 |
| Dalton, Kerry Lyn | S178504 | 12/7/2009 | 4.481861739 |
| Moon, Richard Russell | S178977 | 12/23/2009 | 4.438056126 |
| Brown, John George | S179645 | 1/21/2010 | 4.358658453 |
| Romero, Gerardo | S167166 | 1/21/2010 | 4.358658453 |
| Barnwell, Lamar | S158842 | 1/22/2010 | 4.355920602 |

## PARAGRAPH 13.1

| Name | State habeas case number | First full petition filed | Years pending |
|---|---|---|---|
| Adcox, Keith Edward | S180912 | 3/12/2010 | 4.221765914 |
| Carey, Dewayne Michael | S157242 | 3/22/2010 | 4.194387406 |
| Leonard, Eric Royce | S153974 | 3/22/2010 | 4.194387406 |
| Riggs, Billy Ray | S173875 | 5/13/2010 | 4.052019165 |
| Slaughter, Michael Corey | S183839 | 5/21/2010 | 4.030116359 |
| Lancaster, Andrew | S154541 | 6/1/2010 | 4 |
| Mungia, John | S166477 | 6/1/2010 | 4 |
| Williams, Bob Russell, Jr. | S183405 | 6/9/2010 | 3.978097194 |
| Lindberg, Gunner Jay | S173896 | 6/11/2010 | 3.972621492 |
| Rangel, Pedro, Jr. | S183606 | 6/17/2010 | 3.956194387 |
| Zamudio, Samuel Jimenez | S167100 | 6/28/2010 | 3.926078029 |
| Roldan, Ricardo | S185447 | 8/16/2010 | 3.79192334 |
| Raley, David Allen | S185736 | 8/25/2010 | 3.767282683 |
| Thornton, Mark Scott | S158512 | 9/21/2010 | 3.693360712 |
| Harris, Willie Leo | S187337 | 10/15/2010 | 3.627652293 |
| Moon, Richard Russell | S189159 | 10/22/2010 | 3.608487337 |
| O'Malley, James Francis | S187622 | 10/26/2010 | 3.597535934 |
| Kelly, Douglas Oliver | S161036 | 12/7/2010 | 3.482546201 |
| Ledesma, Fermin Rodriguez | S147702 | 12/10/2010 | 3.474332649 |
| Webb, Dennis Duane | S190098 | 1/25/2011 | 3.348391513 |
| Blair, James Nelson | S190217 | 1/31/2011 | 3.331964408 |
| Eubanks, Susan Dianne | S190405 | 2/7/2011 | 3.312799452 |
| Burney, Shaun Kareem | S190968 | 2/28/2011 | 3.255304586 |
| Streeter, Howard Larcell | S191287 | 3/9/2011 | 3.230663929 |
| Tully, Richard Christopher | S191449 | 3/16/2011 | 3.211498973 |
| Carrasco, Robert | S191869 | 4/1/2011 | 3.167693361 |
| Pearson, Kevin Darnell | S191872 | 4/1/2011 | 3.167693361 |
| Watson, Paul Gregory | S167108 | 4/15/2011 | 3.12936345 |
| Loker, Keith Thomas | S167792 | 4/29/2011 | 3.091033539 |
| Elliott, Marchand | S192958 | 5/9/2011 | 3.063655031 |
| Samuels, Mary Ellen | S193440 | 5/26/2011 | 3.017111567 |
| Weaver, La Twon Regenial | S193534 | 5/31/2011 | 3.003422313 |
| Geier, Christopher Adam | S193602 | 6/2/2011 | 2.997946612 |

**PARAGRAPH 13.1**

| Name | State habeas case number | First full petition filed | Years pending |
|------|--------------------------|---------------------------|---------------|
| Horning, Danny Ray | S194705 | 7/11/2011 | 2.891170431 |
| Beames, John Michael | S195127 | 7/27/2011 | 2.847364819 |
| Prince, Cleophus, Jr. | S155510 | 7/27/2011 | 2.847364819 |
| Hinton, Eric Lamont | S195922 | 8/26/2011 | 2.765229295 |
| Danks, Joseph Martin | S196398 | 9/13/2011 | 2.715947981 |
| Turner, Richard Dean | S196910 | 10/3/2011 | 2.661190965 |
| Geier, Christopher Adam | S198025 | 10/11/2011 | 2.639288159 |
| Doolin, Keith Zon | S197391 | 10/24/2011 | 2.603696099 |
| Wheeler, LeRoy | S197586 | 10/31/2011 | 2.584531143 |
| Lomax, Darrell Lee | S197707 | 11/3/2011 | 2.576317591 |
| Romero, Orlando Gene | S197824 | 11/9/2011 | 2.559890486 |
| Thompson, Catherine | S192701 | 11/16/2011 | 2.54072553 |
| Curl, Robert Zane | S180828 | 1/30/2012 | 2.335386721 |
| Contreras, George Lopez | S199915 | 2/6/2012 | 2.316221766 |
| DeHoyos, Richard Lucio | S199918 | 2/6/2012 | 2.316221766 |
| Bryant, Stanley | S200323 | 2/23/2012 | 2.269678303 |
| Brown, Steven Allen | S200366 | 2/27/2012 | 2.258726899 |
| Self, Christopher | S200464 | 3/1/2012 | 2.250513347 |
| Hamilton, Bernard Lee | S174549 | 3/19/2012 | 2.201232033 |
| Alexander, Andre Stephen | S191587 | 4/13/2012 | 2.132785763 |
| Howard, Demetrius Charles | S196958 | 4/30/2012 | 2.0862423 |
| McWhorter, Richard | S180404 | 5/18/2012 | 2.036960986 |
| Avila, Johnny, Jr. | S203288 | 6/14/2012 | 1.963039014 |
| Farley, Richard Wade | S179795 | 6/14/2012 | 1.963039014 |
| Johnson, Michael Raymond | S203329 | 6/15/2012 | 1.960301164 |
| Seumanu, Ropati | S203852 | 7/9/2012 | 1.894592745 |
| Lindberg, Gunner Jay | S204545 | 8/3/2012 | 1.826146475 |
| Hajek, Stephen Edward | S204529 | 8/6/2012 | 1.817932923 |
| Vo, Loi Tan | S204795 | 8/20/2012 | 1.779603012 |
| Navarette, Martin Anthony | S204865 | 8/22/2012 | 1.77412731 |
| Horning, Danny Ray | S206764 | 8/24/2012 | 1.768651608 |
| Valencia, Alfredo | S167195 | 8/27/2012 | 1.760438056 |
| George, Johnaton Sampson | S205750 | 10/2/2012 | 1.661875428 |

**PARAGRAPH 13.1**

| Name | State habeas case number | First full petition filed | Years pending |
|---|---|---|---|
| Lenart, Thomas Howard | S205999 | 10/15/2012 | 1.626283368 |
| Parker, Gerald | S206006 | 10/15/2012 | 1.626283368 |
| Beck, James David | S206945 | 11/28/2012 | 1.505817933 |
| Cruz, Gerald Dean | S206963 | 11/28/2012 | 1.505817933 |
| Lewis, Albert | S207075 | 12/4/2012 | 1.489390828 |
| Mai, Hung Thanh | S208180 | 12/24/2012 | 1.434633812 |
| Nieves, Sandi Dawn | S207902 | 1/9/2013 | 1.3908282 |
| Powell, Carl Devon | S208154 | 1/22/2013 | 1.35523614 |
| Gonzalez, Jesse Edward | S208922 | 2/27/2013 | 1.256673511 |
| Johnson, Lumord | S209679 | 4/2/2013 | 1.163586585 |
| Turner, Melvin | S210095 | 4/19/2013 | 1.117043121 |
| Hawthorne, Carlos Anthony | S176951 | 4/22/2013 | 1.108829569 |
| Mills, Jeffery Jon | S188459 | 4/22/2013 | 1.108829569 |
| Butler, Raymond Oscar | S178123 | 6/10/2013 | 0.97467488 |
| Martinez, Michael Matthew | S180670 | 6/17/2013 | 0.955509925 |
| Merriman, Justin James | S212038 | 7/15/2013 | 0.878850103 |
| Wilson, Andre Gerald | S166315 | 7/22/2013 | 0.859685147 |
| Lopez, Michael Augustine | S212256 | 7/24/2013 | 0.854209446 |
| Spencer, Christopher Alan | S212368 | 7/29/2013 | 0.840520192 |
| Barnett, Lee Max | S212998 | 8/27/2013 | 0.761122519 |
| Valdez, Alfredo Reyes | S213143 | 9/4/2013 | 0.739219713 |
| Huggins, Michael James | S213717 | 10/1/2013 | 0.665297741 |
| Hawthorne, Anderson, Jr. | S213911 | 10/10/2013 | 0.640657084 |
| Clark, Royal | S214078 | 10/18/2013 | 0.618754278 |
| Perry, Clifton | S214222 | 10/25/2013 | 0.599589322 |
| Edwards, Robert Mark | S214543 | 11/12/2013 | 0.550308008 |
| Weatherton, Fred Lewis | S214555 | 11/12/2013 | 0.550308008 |
| Pollock, Milton Ray | S214789 | 11/21/2013 | 0.525667351 |
| Salcido, Ramon Bojorquez | S214863 | 11/27/2013 | 0.509240246 |
| Jablonski, Phillip Carl | S215450 | 12/24/2013 | 0.435318275 |
| Leon, Richard | S215554 | 12/30/2013 | 0.41889117 |
| Thompson, James Alvin | S188525 | 1/24/2014 | 0.350444901 |
| Verdugo, Nathan James | S190666 | 1/27/2014 | 0.342231348 |

## PARAGRAPH 13.1

| Name | State habeas case number | First full petition filed | Years pending |
|---|---|---|---|
| Bolden, Clifford Stanley | S216632 | 2/20/2014 | 0.27652293 |
| Townsel, Anthony Letrice | S216626 | 2/20/2014 | 0.27652293 |
| Cook, Joseph Lloyd | S217150 | 3/14/2014 | 0.216290212 |
| Lee, Philian Eugene | S194609 | 3/19/2014 | 0.202600958 |
| Chatman, Erik Sanford | S217244 | 3/20/2014 | 0.199863107 |
| Hoyt, Ryan James | S217299 | 3/24/2014 | 0.188911704 |
| Peoples, Louis James | S217369 | 3/26/2014 | 0.183436003 |
| Bramit, Michael Lamar | S178113 | 4/25/2014 | 0.101300479 |
| Sapp, John | S218046 | 4/25/2014 | 0.101300479 |
| Ghobrial, John Samuel | S218292 | 5/5/2014 | 0.073921971 |
| Jones, Kiongozi | S218551 | 5/15/2014 | 0.046543463 |
| Booker, Richard Lonnie | S196994 | 5/19/2014 | 0.03559206 |
| Smith, Robert Lee | S218736 | 5/19/2014 | 0.03559206 |
| **Average years all petitions have been pending (excludes initial petitions)** | | | 4.07 |
| Source: Habeas Corpus Resource Center | | | |

**PARAGRAPH 13.2**

| Name | State habeas case number | Date reply to informal response filed | Time waiting for CSC decision (includes OSC cases) |
|---|---|---|---|
| Abel, John Clyde | S175275 | 8/8/2011 | 2.828199863 |
| Adcox, Keith Edward | S180912 | 11/4/2011 | 2.587268994 |
| Avila, Johnny, Jr. | S203288 | 3/4/2014 | 0.257357974 |
| Barnwell, Lamar | S158842 | 7/5/2012 | 1.919233402 |
| Beames, John Michael | S195127 | 12/20/2012 | 1.45927447 |
| Bell, Steven M. | S151362 | 9/28/2010 | 3.68788501 |
| Benavides, Vicente Figueroa | S111336 | 12/21/2012 | 1.456536619 |
| Bennett, Eric Wayne | S159540 | 5/28/2010 | 4.024640657 |
| Blair, James Nelson | S190217 | 5/5/2011 | 3.088295688 |
| Box, Christopher Clark | S153345 | 9/24/2008 | 5.697467488 |
| Brown, John George | S179645 | Not applicable | 4.112251882 |
| Brown, Steven Allen | S200366 | 7/17/2013 | 0.887063655 |
| Bunyard, Jerry Thomas | S157098 | 10/7/2010 | 3.663244353 |
| Burney, Shaun Kareem | S190968 | 10/9/2012 | 1.656399726 |
| Carey, Dewayne Michael | S157242 | 9/28/2011 | 2.688569473 |
| Carter, Tracey Lavell | S096438 | 8/19/2002 | 11.79739904 |
| Contreras, George Lopez | S199915 | 1/8/2014 | 0.407939767 |
| Cowan, Robert Wesley | S158073 | 10/22/2008 | 5.620807666 |
| Curl, Robert Zane | S180828 | 5/9/2014 | 0.076659822 |

Data Used in Declaration of Michael Laurence 47          CV-09-2158-CJC

## PARAGRAPH 13.2

| Name | State habeas case number | Date reply to informal response filed | Time waiting for CSC decision (includes OSC cases) |
|---|---|---|---|
| Dalton, Kerry Lyn | S178504 | 6/2/2014 | 0.010951403 |
| Danks, Joseph Martin | S196398 | 6/22/2012 | 1.954825462 |
| Davenport, John Galen | S155689 | 5/15/2009 | 5.059548255 |
| Davis, Stanley Bernard | S116750 | 4/9/2004 | 10.15742642 |
| DeHoyos, Richard Lucio | S199918 | 12/2/2013 | 0.509240246 |
| Doolin, Keith Zon | S197391 | 12/28/2012 | 1.437371663 |
| Elliot, Michael Lee | S140140 | 2/14/2011 | 3.307323751 |
| Elliott, Marchand | S192958 | 11/19/2012 | 1.544147844 |
| Ervine, Dennis Newton | S162212 | 3/15/2010 | 4.227241615 |
| Eubanks, Susan Dianne | S190405 | 9/20/2012 | 1.708418891 |
| Farley, Richard Wade | S179795 | 10/7/2013 | 0.66255989 |
| Farnam, Jack Gus | S162381 | 6/26/2009 | 4.944558522 |
| Friend, Jack Wayne | S150208 | 5/28/2008 | 6.023271732 |
| Gay, Kenneth Earl | S130263 | 3/14/2005 | 9.229295003 |
| Geier, Christopher Adam | S193602 | 2/4/2013 | 1.333333333 |
| Geier, Christopher Adam | S198025 | 2/4/2013 | 1.333333333 |
| Gonzalez, Jesse Edward | S175344 | 8/2/2010 | 3.843942505 |
| Gonzalez, Jesse Edward | S208922 | 7/23/2013 | 0.87063655 |
| Hamilton, Bernard Lee | S174549 | 10/30/2013 | 0.599589322 |
| Harris, Lanell Craig | S144756 | 3/13/2009 | 5.232032854 |
| Harris, Willie Leo | S187337 | 6/19/2012 | 1.963039014 |

## PARAGRAPH 13.2

| Name | State habeas case number | Date reply to informal response filed | Time waiting for CSC decision (includes OSC cases) |
|---|---|---|---|
| Hinton, Eric Lamont | S195922 | 4/5/2012 | 2.168377823 |
| Horning, Danny Ray | S194705 | 1/15/2014 | 0.388774812 |
| Hovarter, Jackie Ray | S133770 | 6/4/2007 | 7.006160164 |
| Howard, Demetrius Charles | S196958 | 3/17/2014 | 0.221765914 |
| Huggins, Michael James | S213717 | 2/11/2014 | 0.314852841 |
| Jablonski, Phillip Carl | S215450 | 5/8/2014 | 0.079397673 |
| Jenkins, Daniel Steven | S176494 | 7/5/2011 | 2.92128679 |
| Kelly, Douglas Oliver | S161036 | 3/4/2013 | 1.256673511 |
| Lancaster, Andrew | S154541 | 7/30/2013 | 0.851471595 |
| Ledesma, Fermin Rodriguez | S147702 | 10/31/2012 | 1.596167009 |
| Lenart, Thomas Howard | S167453 | 6/4/2010 | 4.005475702 |
| Lenart, Thomas Howard | S205999 | 1/25/2013 | 1.360711841 |
| Leonard, Eric Royce | S153974 | 1/23/2012 | 2.368240931 |
| Letner, Richard Lacy | S151222 | 3/18/2011 | 3.219712526 |
| Lewis, Albert | S207075 | 8/12/2013 | 0.815879535 |
| Lewis, Robert, Jr. | S117235 | 4/16/2004 | 10.13826146 |
| Lightsey, Christopher Charles | S176414 | 2/3/2011 | 3.33744011 |
| Loker, Keith Thomas | S167792 | 6/25/2012 | 1.94661191 |
| Lucas, David Allen | S168103 | 3/22/2010 | 4.20807666 |
| Lynch, Franklin | S158710 | 4/1/2010 | 4.180698152 |
| Manriquez, Abelino | S141210 | 6/30/2009 | 4.933607118 |

**PARAGRAPH 13.2**

| Name | State habeas case number | Date reply to informal response filed | Time waiting for CSC decision (includes OSC cases) |
|---|---|---|---|
| Masters, Jarvis J. | S130495 | 9/19/2005 | 8.711841205 |
| McWhorter, Richard | S180404 | 11/18/2013 | 0.547570157 |
| Miranda, Adam | S151264 | 2/6/2008 | 6.32991102 |
| Mungia, John | S166477 | 7/23/2012 | 1.869952088 |
| Navarette, Martin Anthony | S204865 | 3/4/2013 | 1.256673511 |
| Nieves, Sandi Dawn | S207902 | 2/28/2014 | 0.268309377 |
| O'Malley, James Francis | S187622 | 3/5/2013 | 1.253935661 |
| Pearson, Kevin Darnell | S191872 | 4/3/2012 | 2.173853525 |
| Pearson, Michael Nevail | S175920 | 1/18/2013 | 1.379876797 |
| Prince, Cleophus, Jr. | S155510 | 9/23/2013 | 0.700889802 |
| Rangel, Pedro, Jr. | S183606 | 3/8/2012 | 2.245037645 |
| Ray, Clarence, Jr. | S110219 | 1/21/2003 | 11.37303217 |
| Ray, Clarence, Jr. | S150974 | 2/15/2008 | 6.305270363 |
| Riccardi, John Alexander | S143058 | 10/8/2009 | 4.65982204 |
| Robinson, James | S141320 | 3/24/2009 | 5.201916496 |
| Rogers, David Keith | S084292 | 2/25/2002 | 12.27652293 |
| Roldan, Ricardo | S185447 | 5/30/2012 | 2.01779603 |
| Romero, Gerardo | S167166 | 9/23/2013 | 0.700889802 |
| Romero, Orlando Gene | S197824 | 10/30/2012 | 1.59890486 |
| Samuels, Mary Ellen | S193440 | Not applicable | 2.855578371 |
| Seumanu, Ropati | S203852 | 3/3/2014 | 0.260095825 |

# PARAGRAPH 13.2

| Name | State habeas case number | Date reply to informal response filed | Time waiting for CSC decision (includes OSC cases) |
|---|---|---|---|
| Slaughter, Michael Corey | S167303 | 5/21/2010 | 4.043805613 |
| Slaughter, Michael Corey | S183839 | 9/2/2010 | 3.759069131 |
| Smith, Gregory Scott | S138147 | 3/22/2011 | 3.208761123 |
| Snow, Prentice Juan | S121365 | 11/16/2009 | 4.553045859 |
| Streeter, Howard Larcell | S191287 | 2/8/2013 | 1.32238193 |
| Thompson, Catherine | S192701 | 6/27/2013 | 0.941820671 |
| Thornton, Mark Scott | S158512 | 7/25/2012 | 1.864476386 |
| Tobin, Christopher Allan | S151243 | 5/12/2011 | 3.069130732 |
| Tully, Richard Christopher | S191449 | 7/3/2013 | 0.925393566 |
| Turner, Melvin | S210095 | 12/5/2013 | 0.501026694 |
| Turner, Richard Dean | S196910 | 1/30/2013 | 1.347022587 |
| Valdez, Alfredo Reyes | S213143 | 1/30/2014 | 0.34770705 |
| Virgil, Lester Wayne | S160814 | 3/6/2012 | 2.250513347 |
| Ward, Carmen Lee | S142694 | 4/15/2011 | 3.143052704 |
| Watkins, Paul Sodoa | S172438 | 11/3/2010 | 3.589322382 |
| Watson, Paul Gregory | S167108 | 8/21/2013 | 0.791238877 |
| Weaver, La Twon Regenial | S193534 | 6/4/2013 | 1.004791239 |
| Webb, Dennis Duane | S190098 | 5/9/2011 | 3.077344285 |
| Welch, David Esco | S107782 | 10/15/2003 | 10.64202601 |
| Welch, David Esco | S149222 | 9/12/2007 | 6.732375086 |
| Whalen, Daniel Lee | S157184 | 10/8/2008 | 5.659137577 |

## PARAGRAPH 13.2

| Name | State habeas case number | Date reply to informal response filed | Time waiting for CSC decision (includes OSC cases) |
|---|---|---|---|
| Williams, Bob Russell, Jr. | S183405 | 12/14/2011 | 2.477754962 |
| Williams, David Earl | S121187 | 6/9/2005 | 8.991101985 |
| Williams, George Brett | S156682 | 5/10/2010 | 4.073921971 |
| Zamudio, Samuel Jimenez | S167100 | 11/1/2012 | 1.593429158 |
| **Average time fully briefed cases have been waiting (including OSC cases)** | | | 3.132 |
| Source: Habeas Corpus Resource Center | | | |

# PARAGRAPH 14

| Name | State habeas case number | Date reply to informal response filed | Date of CSC disposition | Time between reply and CSC decision |
|---|---|---|---|---|
| Allen, Michael Damone | S162508 | 12/8/2009 | 3/28/2012 | 2.302532512 |
| Avila, Johnny, Jr. | S116554 | 2/28/2005 | 6/15/2011 | 6.291581109 |
| Beames, John Michael | S153603 | 9/17/2008 | 7/28/2010 | 1.859000684 |
| Blair, James Nelson | S144759 | 12/13/2007 | 9/9/2009 | 1.741273101 |
| Bonilla, Steven Wayne | S129612 | 9/26/2005 | 2/22/2012 | 6.406570842 |
| Boyer, Richard Delmer | S101970 | 8/22/2002 | 6/17/2009 | 6.819986311 |
| Brown, Andrew Lamont | S125670 | 8/4/2005 | 5/21/2008 | 2.795345654 |
| Burgener, Michael Ray | S093551 | 9/4/2002 | 6/17/2009 | 6.784394251 |
| Burney, Shaun Kareem | S133439 | 12/26/2006 | 12/17/2009 | 2.976043806 |
| Carasi, Paul Joe | S129603 | 8/29/2005 | 7/13/2011 | 5.869952088 |
| Carrington, Celeste Simone | S142464 | 8/3/2007 | 9/15/2010 | 3.118412047 |
| Chatman, Erik Sanford | S114982 | 2/27/2004 | 12/10/2008 | 4.785763176 |
| Clark, Royal | S142741 | 11/16/2007 | 1/11/2012 | 4.153319644 |
| Cole, Stephen | S128874 | 8/24/2005 | 3/25/2009 | 3.58384668 |
| Collins, Scott Forrest | S136461 | 9/5/2006 | 9/25/2013 | 7.055441478 |
| Combs, Michael Stephen | S134705 | 2/14/2008 | 7/11/2012 | 4.405201916 |
| Cook, Joseph Lloyd | S160915 | 3/17/2011 | 9/12/2012 | 1.492128679 |
| Cornwell, Glen | S126032 | 4/19/2005 | 6/24/2009 | 4.180698152 |
| Cruz, Tomas Verano | S129510 | 6/13/2006 | 6/12/2013 | 6.997946612 |
| Danks, Joseph Martin | S121004 | 2/7/2005 | 9/15/2010 | 5.60164271 |
| Davis, Richard Allen | S157917 | 7/31/2009 | 1/23/2013 | 3.482546201 |
| Demetrulias, Gregory Spiros | S136487 | 6/18/2007 | 9/17/2008 | 1.25119781 |
| DePriest, Timothy Lee | S136672 | 7/6/2009 | 5/1/2013 | 3.819301848 |
| Doolin, Keith Zon | S137884 | 7/17/2006 | 6/24/2009 | 2.937713895 |
| Dunkle, Jon Scott | S119946 | 10/25/2004 | 12/2/2009 | 5.103353867 |
| Dykes, Ernest Edward | S126085 | 5/12/2006 | 8/31/2011 | 5.303216975 |

# PARAGRAPH 14

| Name | State habeas case number | Date reply to informal response filed | Date of CSC disposition | Time between reply and CSC decision |
|------|------|------|------|------|
| Fuiava, Freddie | S161608 | 11/24/2009 | 4/30/2014 | 4.429842574 |
| Geier, Christopher Adam | S147393 | 7/6/2009 | 6/9/2010 | 0.925393566 |
| Halvorsen, Arthur Hans | S130342 | 12/21/2005 | 2/20/2013 | 7.167693361 |
| Harris, Maurice Lydell | S139789 | 9/27/2011 | 5/15/2013 | 1.631759069 |
| Harrison, Cedric Seth | S130762 | 1/17/2007 | 6/10/2009 | 2.395619439 |
| Hinton, Eric Lamont | S125276 | 11/14/2005 | 9/1/2010 | 4.796714579 |
| Horning, Danny Ray | S137676 | 3/16/2010 | 5/12/2010 | 0.156057495 |
| Houston, Eric Christopher | S190730 | 11/5/2012 | 11/26/2013 | 1.056810404 |
| Howard, Alphonso | S144008 | 5/31/2007 | 7/18/2012 | 5.133470226 |
| Hoyos, Jaime Armando | S146472 | 7/11/2008 | 2/18/2009 | 0.607802875 |
| Huggins, Michael James | S127630 | 11/1/2005 | 1/30/2008 | 2.245037645 |
| Johnson, Cleamon | S180946 | 1/21/2011 | 3/28/2012 | 1.18275154 |
| Jones, Ernest Dewayne | S110791 | 12/8/2003 | 3/11/2009 | 5.256673511 |
| Jurado, Robert J. | S136327 | 7/9/2007 | 7/23/2008 | 1.040383299 |
| Kennedy, Jerry Noble | S138625 | 6/1/2010 | 9/18/2013 | 3.299110198 |
| Lewis, Albert | S120420 | 5/6/2004 | 8/18/2010 | 6.283367556 |
| Lewis, John Irvin | S139017 | 6/11/2007 | 1/19/2011 | 3.608487337 |
| Marlow, James Gregory | S101172 | 8/26/2002 | 10/22/2008 | 6.15742642 |
| Marlow, James Gregory | S101171 | 8/26/2002 | 10/22/2008 | 6.15742642 |
| Maury, Robert Edward | S122460 | 4/5/2010 | 11/16/2011 | 1.615331964 |
| Monterroso, Christian Antonio | S120980 | 1/16/2008 | 6/20/2012 | 4.427104723 |
| Moon, Richard Russell | S126781 | 10/31/2005 | 12/10/2008 | 3.110198494 |
| Navarette, Martin Anthony | S122097 | 9/8/2006 | 8/17/2011 | 4.93908282 |
| Oliver, Anthony Cedric | S122545 | 10/12/2004 | 8/18/2010 | 5.848049281 |
| Perry, Clifton | S138225 | 1/24/2007 | 7/27/2011 | 4.503764545 |
| Ramos, William James | S175417 | 4/29/2010 | 8/22/2012 | 2.316221766 |
| Roldan, Ricardo | S115143 | 8/11/2003 | 8/12/2009 | 6.004106776 |
| Roybal, Rudolph Jose | S156846 | 12/23/2008 | 1/3/2013 | 4.030116359 |

# PARAGRAPH 14

| Name | State habeas case number | Date reply to informal response filed | Date of CSC disposition | Time between reply and CSC decision |
|------|--------------------------|----------------------------------------|-------------------------|--------------------------------------|
| Rundle, David Allen | S130722 | 6/16/2006 | 6/25/2008 | 2.026009582 |
| Salcido, Ramon Bojorquez | S091159 | 7/3/2002 | 5/20/2009 | 6.880219028 |
| Samuels, Mary Ellen | S124998 | 4/15/2005 | 3/10/2010 | 4.900752909 |
| Sapp, John | S130314 | 1/12/2007 | 12/2/2009 | 2.88843258 |
| Schmeck, Mark Lindsey | S131578 | 8/24/2006 | 11/13/2013 | 7.222450376 |
| Smith, Robert Lee | S144019 | 4/16/2009 | 6/15/2011 | 2.162902122 |
| Stanley, Darren Cornelius | S106165 | 11/25/2002 | 7/8/2009 | 6.617385352 |
| Stevens, Charles | S119354 | 3/26/2004 | 8/26/2009 | 5.418206708 |
| Turner, Richard Dean | S124851 | 7/2/2005 | 9/17/2009 | 4.210814511 |
| Vieira, Richard John | S147688 | 12/10/2007 | 6/24/2009 | 1.538672142 |
| Williams, Bob Russell, Jr. | S137389 | 11/13/2006 | 6/10/2009 | 2.57357974 |
| Williams, Dexter Winfred | S128008 | 11/9/2005 | 8/8/2012 | 6.746064339 |
| Wilson, Lester Harland | S152074 | 8/19/2009 | 6/30/2010 | 0.862422998 |
| Zambrano, Enrique | S116021 | 2/17/2004 | 8/12/2009 | 5.483915127 |
| **Average years between reply and decision for 1st petitions with dispositions 2008-2014 (excluding OSC cases and cases dismissed due to death)** | | | | 3.98 |
| Source: Habeas Corpus Resource Center | | | | |

**PARAGRAPH 15**

| Name | State habeas case number | Date of death judgment | Date of CSC disposition | Time between death judgment and decision for 1st petition |
|---|---|---|---|---|
| Avila, Johnny, Jr. | S116554 | 3/29/1995 | 6/15/2011 | 16.21355236 |
| Beames, John Michael | S153603 | 10/11/1995 | 7/28/2010 | 14.79534565 |
| Blair, James Nelson | S144759 | 8/9/1989 | 9/9/2009 | 20.08487337 |
| Bolden, Clifford Stanley | S099231 | 7/19/1991 | 6/10/2009 | 17.89459274 |
| Bonilla, Steven Wayne | S129612 | 1/20/1995 | 2/22/2012 | 17.08966461 |
| Boyer, Richard Delmer | S101970 | 10/23/1992 | 6/17/2009 | 16.64887064 |
| Boyette, Maurice | S092356 | 5/7/1993 | 8/28/2013 | 20.30937714 |
| Brown, Andrew Lamont | S125670 | 5/14/1992 | 5/21/2008 | 16.01916496 |
| Burgener, Michael Ray | S093551 | 1/3/1992 | 6/17/2009 | 17.45379877 |
| Burney, Shaun Kareem | S133439 | 9/16/1994 | 12/17/2009 | 15.25256674 |
| Carasi, Paul Joe | S129603 | 5/26/1998 | 7/13/2011 | 13.13073238 |
| Carrington, Celeste Simone | S142464 | 11/23/1994 | 9/15/2010 | 15.8110883 |
| Chatman, Erik Sanford | S114982 | 4/9/1993 | 12/10/2008 | 15.67145791 |
| Clark, Royal | S142741 | 2/3/1995 | 1/11/2012 | 16.93634497 |
| Cole, Stephen | S128874 | 7/16/1992 | 3/25/2009 | 16.6899384 |
| Collins, Scott Forrest | S136461 | 12/19/1996 | 9/25/2013 | 16.76659822 |
| Combs, Michael Stephen | S134705 | 6/21/1993 | 7/11/2012 | 19.05544148 |
| Cook, Joseph Lloyd | S160915 | 9/16/1994 | 9/12/2012 | 17.99041752 |
| Cornwell, Glen | S126032 | 4/21/1995 | 6/24/2009 | 14.17659138 |
| Cruz, Tomas Verano | S129510 | 9/9/1994 | 6/12/2013 | 18.75701574 |
| Danks, Joseph Martin | S121004 | 4/2/1993 | 9/15/2010 | 17.45379877 |
| Davis, Richard Allen | S157917 | 9/26/1996 | 1/23/2013 | 16.32580424 |
| Demetrulias, Gregory Spiros | S136487 | 5/19/1995 | 9/17/2008 | 13.33333333 |
| DePriest, Timothy Lee | S136672 | 5/27/1994 | 5/1/2013 | 18.92950034 |
| Doolin, Keith Zon | S137884 | 6/18/1996 | 6/24/2009 | 13.01574264 |
| Dunkle, Jon Scott | S119946 | 2/7/1990 | 12/2/2009 | 19.816564 |

# PARAGRAPH 15

| Name | State habeas case number | Date of death judgment | Date of CSC disposition | Time between death judgment and decision for 1st petition |
|---|---|---|---|---|
| Dykes, Ernest Edward | S126085 | 12/22/1995 | 8/31/2011 | 15.69062286 |
| Fuiava, Freddie | S161608 | 8/19/1996 | 4/30/2014 | 17.69472964 |
| Geier, Christopher Adam | S147393 | 7/21/1995 | 6/9/2010 | 14.88569473 |
| Halvorsen, Arthur Hans | S130342 | 11/18/1988 | 2/20/2013 | 24.25735797 |
| Harris, Maurice Lydell | S139789 | 12/20/1996 | 5/15/2013 | 16.39972621 |
| Harrison, Cedric Seth | S130762 | 8/30/1993 | 6/10/2009 | 15.77823409 |
| Hinton, Eric Lamont | S125276 | 12/10/1993 | 9/1/2010 | 16.72553046 |
| Horning, Danny Ray | S137676 | 1/26/1995 | 5/12/2010 | 15.29089665 |
| Houston, Eric Christopher | S190730 | 9/20/1993 | 11/26/2013 | 20.183436 |
| Howard, Alphonso | S144008 | 10/20/1992 | 7/18/2012 | 19.74264203 |
| Hoyos, Jaime Armando | S146472 | 7/11/1994 | 2/18/2009 | 14.6091718 |
| Huggins, Michael James | S127630 | 12/17/1993 | 1/30/2008 | 14.11909651 |
| Jones, Ernest Dewayne | S110791 | 4/7/1995 | 3/11/2009 | 13.92744695 |
| Jurado, Robert J. | S136327 | 10/7/1994 | 7/23/2008 | 13.79329227 |
| Kennedy, Jerry Noble | S138625 | 12/20/1993 | 9/18/2013 | 19.74537988 |
| Lawley, Dennis Harold | S089463 | 2/26/1990 | 6/11/2008 | 18.28884326 |
| Lewis, Albert | S120420 | 5/21/1993 | 8/18/2010 | 17.24298426 |
| Lewis, John Irvin | S139017 | 3/3/1993 | 1/19/2011 | 17.88090349 |
| Marlow, James Gregory | S101172 | 8/31/1989 | 10/22/2008 | 19.1430527 |
| Marlow, James Gregory | S101171 | 5/8/1992 | 10/22/2008 | 16.45722108 |
| Maury, Robert Edward | S122460 | 11/3/1989 | 11/16/2011 | 22.03422313 |
| Monterroso, Christian Antonio | S120980 | 8/12/1993 | 6/20/2012 | 18.85557837 |
| Moon, Richard Russell | S126781 | 5/9/1991 | 12/10/2008 | 17.59069131 |
| Navarette, Martin Anthony | S122097 | 8/14/1991 | 8/17/2011 | 20.00821355 |
| Oliver, Anthony Cedric | S122545 | 5/21/1993 | 8/18/2010 | 17.24298426 |
| Perry, Clifton | S138225 | 7/24/1996 | 7/27/2011 | 15.00616016 |
| Ramos, William James | S175417 | 1/8/1993 | 8/22/2012 | 19.61843874 |
| Roldan, Ricardo | S115143 | 12/29/1992 | 8/12/2009 | 16.61875428 |

**PARAGRAPH 15**

| Name | State habeas case number | Date of death judgment | Date of CSC disposition | Time between death judgment and decision for 1st petition |
|---|---|---|---|---|
| Roybal, Rudolph Jose | S156846 | 10/20/1992 | 1/3/2013 | 20.20533881 |
| Rundle, David Allen | S130722 | 9/21/1989 | 6/25/2008 | 18.75975359 |
| Salcido, Ramon Bojorquez | S091159 | 12/17/1990 | 5/20/2009 | 18.42299795 |
| Samuels, Mary Ellen | S124998 | 9/16/1994 | 3/10/2010 | 15.47980835 |
| Sapp, John | S130314 | 10/16/1991 | 12/2/2009 | 18.13004791 |
| Schmeck, Mark Lindsey | S131578 | 4/5/1990 | 11/13/2013 | 23.60848734 |
| Smith, Robert Lee | S144019 | 9/30/1993 | 6/15/2011 | 17.70568104 |
| Smithey, George Hatton | S070780 | 7/18/1989 | 9/10/2008 | 19.14852841 |
| Stanley, Darren Cornelius | S106165 | 7/29/1991 | 7/8/2009 | 17.94387406 |
| Stevens, Charles | S119354 | 7/30/1993 | 8/26/2009 | 16.07392197 |
| Turner, Richard Dean | S124851 | 10/19/1988 | 9/17/2009 | 20.91170431 |
| Valdez, Alfredo Reyes | S107508 | 5/22/1992 | 7/8/2010 | 18.12731006 |
| Vieira, Richard John | S147688 | 3/30/1992 | 6/24/2009 | 17.2347707 |
| Williams, Bob Russell, Jr. | S137389 | 9/20/1996 | 6/10/2009 | 12.72005476 |
| Williams, Dexter Winfred | S128008 | 2/28/1996 | 8/8/2012 | 16.44353183 |
| Wilson, Lester Harland | S152074 | 6/29/2000 | 6/30/2010 | 10.00136893 |
| Zambrano, Enrique | S116021 | 9/8/1993 | 8/12/2009 | 15.92607803 |
| **Average time between death judgment and decision for 1st petition dispositions 2008-2014, including OSCs, excluding dismissals** | | | | 17.2 |
| Source: Habeas Corpus Resource Center | | | | |

# PARAGRAPH 16.1

| Name | State habeas case numbers |
|---|---|
| Adcox, Keith Edward | S017293, S026779, S074000, S180912 |
| Alcala, Rodney James | CR21908, CR23258 |
| Alcala, Rodney James | S009129, S047409 |
| Alfaro, Maria del Rosio | S099569, S170966 |
| Allen, Clarence Ray | S003571, S031165, S139857 |
| Allison, Watson | S016415, S042478 |
| Alvarez, Manuel Machado | S073670, S146501 |
| Anderson, James Phillip | S066574, S134525 |
| Andrews, Jesse James | S017657, S039576, S120348 |
| Arias, Pedro | S050843, S114347 |
| Avena, Carlos Jaime | S046608, S076118 |
| Avila, Johnny, Jr. | S116554, S203288 |
| Ayala, Hector Juan | S081267, S114371, S133446, S159584 |
| Ayala, Ronaldo Medrano | S072059, S110094 |
| Babbitt, Manuel Pina | S004455 ; CR24440, S009386, S029756, S078539 |
| Bacigalupo, Miguel Angel | S032738, S079656 |
| Barnett, Lee Max | S059885, S096831, S120570, S212998 |
| Beames, John Michael | S153603, S195127 |
| Beardslee, Donald Jay | S004622, S052116 |
| Beeler, Rodney Gene | S033869, S065016, S127525 |
| Bell, Ronald Lee | S015786, S044466, S105569 |
| Benson, Richard Allen | S030686, S063126, S094994, S116971 |
| Berryman, Rodney, Sr. | S034862, S068933, S077805 |
| Bittaker, Lawrence Sigmond | S010483, S052371 |
| Blair, James Nelson | S144759, S190217 |
| Bloom, Robert Maurice | CR25325, S022735, S035229 |
| Bloyd, Dale Michael | Unknown, S000029/CR25554 |
| Bolden, Clifford Stanley | S099231, S216632 |
| Bonin, William George | S016301, S051633 |
| Bonin, William George | S010087, S011262, S016344, S051634 |
| Box, Christopher Clark | S087643, S153345 |
| Boyde, Richard | S017352, S039855 |
| Boyer, Richard Delmer | S101970, S181948 |
| Bradford, Bill | S056604, S100542 |
| Bradford, Mark Alan | S084903, S119155 |
| Breaux, David Anthony | S021609, S045944 |
| Brown, Andrew Lamont | S125670, S136785 |
| Brown, John George | S009797, S037992 |
| Brown, John George | S120253, S179645 |
| Burney, Shaun Kareem | S133439, S190968 |
| Burton, Andre | S002936, S034725, S162260 |
| Cain, Tracy Dearl | S032447, S067172, S116805, S152288 |
| Caro, Fernando Eros | S005083, S027045 |

# PARAGRAPH 16.1

| Name | State habeas case numbers |
|------|---------------------------|
| Carpenter, David Joseph | S058191, S083035 |
| Carpenter, David Joseph | S083246, S110890 |
| Carrera, Constantino | S003674, S049666, S062394, S141324 |
| Carter, Dean Phillip | S090230, S153790 |
| Carter, Dean Phillip | S096874, S153780, S180336 |
| Catlin, Steven David | S090636, S173793 |
| Chatman, Erik Sanford | S114982, S217244 |
| Clair, Kenneth | S024707, S045241, S052733, S169188 |
| Clark, Douglas Daniel | S115061, S120556 |
| Clark, Richard Dean | S031246, S060797, S116968 |
| Clark, Royal | S142741, S214078 |
| Clark, William John | S020060, S022475 |
| Cleveland, Dellano Leroy | S123149, S143814 |
| Coddington, Herbert James | S085976, S107502 |
| Cole, Stephen | S128874, S142889 |
| Coleman, Calvin, Jr. | S023949, S117990, S133438 |
| Coleman, Russell | S013726, S025597, S041610 |
| Cook, Joseph Lloyd | S160915, S217150 |
| Cooper, Kevin | S052741, S064320, S075527, S077408, S116984, S122389, S122507 |
| Cornwell, Glen | S126032, S152880 |
| Cox, Michael Anthony | S004507, S033824, S038251, S135128 |
| Cox, Tiequon Aundray | S044014, S082898 |
| Crew, Mark Christopher | S084495, S107856 |
| Crittenden, Steven Edward | S034783, S060706 |
| Cudjo, Armenia Levi, Jr. | S029707, S090162, S128474, S134653 |
| Cummings, Raynard Paul | S044871, S071267 |
| Danks, Joseph Martin | S121004, S196398 |
| Davenport, John Galen | S049760, S089502, S155689 |
| Davis, Larry David | S045183, S062517 |
| Davis, Stanley Bernard | S116750, S130190 |
| Deere, Ronald Lee | S019008, S036482 |
| Demetrulias, Gregory Spiros | S136487, S160990 |
| Dennis, William Michael | S055380, S099587, S201330 |
| DePriest, Timothy Lee | S136672, S171297 |
| DeSantis, Stephen | S020486, S051609 |
| Diaz, Robert Rubane | S016304, S033433 |
| Dickey, Colin Raker | S115079, S165302 |
| Doolin, Keith Zon | S137884, S197391 |
| Duncan, Henry Earl | S016908, S047651 |
| Dyer, Alfred R. | S008594, S022577, S023364, S032198 |
| Easley, Elbert Lee | S004094, S032556 |
| Edwards, Thomas Francis | S030742, S092074 |
| Espinoza, Antonio | S023462, S062244, S116824 |
| Farnam, Jack Gus | S081408, S122414, S162381 |
| Fauber, Curtis Lynn | S030753, S065139, S134365 |

# PARAGRAPH 16.1

| Name | State habeas case numbers |
|------|---------------------------|
| Fields, Stevie Lamar | S009491, S037370 |
| Fierro, David Rey | S022650, S031671, S057031, S116793 |
| Frank, Theodore Francis | S013949, S042395 |
| Freeman, Fred Harlan | S041560, S065191, S122590, S142041, S156163 |
| Frierson, Lavell | S018357, S044946, S050413, S051642 |
| Frye, Jerry Grant | S062455, S087755 |
| Gates, Oscar | S020740, S060778 |
| Gay, Kenneth Earl | S130263, S130598 |
| Geier, Christopher Adam | S147393, S193602, S198025 |
| Ghent, David Luther | S005511, S031473 |
| Gonzalez, Jesse Edward | CR24021, S066882, S116359, S175344, S208922 |
| Gonzalez, Martin G. | S004572, S013761 |
| Grant, Richard Edward | CR22742/CR25209, S009417, S038643 |
| Gray, Mario Lewis | S113159, S167924 |
| Green, Charles Alan | CR21068, Unknown |
| Gutierrez, Isaac, Jr. | S106745, S136926 |
| Hamilton, Billy Ray | S010053, S066192 |
| Hamilton, Michael Allen | S009360, S040799 |
| Hardy, James Edward | S022153, S093694 |
| Harris, Robert Alton | CR22380, CR22612, S013598, S026177, S026235 |
| Hart, Joseph William | S074569, S134962, S152912 |
| Hawkins, Jeffrey Jay | S039950, S065450 |
| Hawthorne, Anderson, Jr. | S023285, S065934, S097160, S116670, S166498, S201319, S213911 |
| Hayes, Blufford, Jr. | CR25356, S039415 |
| Hayes, Royal Kenneth | S073125, S117158 |
| Heishman, Harvey Lee, III | S008829, S022614, S031517, S033487 |
| Hernandez, Francis Gerard | S013027, S029520, S153853 |
| Hernandez, Jesus Cianez | S107230, S117549, S141716 |
| Hillhouse, Dannie Ray | S102296, S126771, S201327 |
| Hines, Gary Dale | S044529, S077380 |
| Hinton, Eric Lamont | S125276, S195922 |
| Hitchings, Keith Sanford | CR24213, S015706, S004189 |
| Holloway, Duane | S117268, S147749 |
| Holt, John Lee | S057078, S116794 |
| Horning, Danny Ray | S137676, S194705, S206764 |
| Horton, James Frank, II | S012531, S045771 |
| Hovey, Richard Adams | CR23534, S008414, S013041, S144514 |
| Howard, Albert Cecil | S016172, S060822 |
| Howard, Gary Lee, Sr. | S013984, S042592, S046724 |
| Hoyos, Jaime Armando | S146472, S190357 |
| Huggins, Michael James | S127630, S213717 |
| Hughes, Kristin William | S089357, S126775 |
| Jablonski, Phillip Carl | S136861, S215450 |
| Jackson, Earl Lloyd | CR21285/CR22165, S009490, S055993 |
| Jackson, Noel | S053136, S070227, S129989, S201322 |

**PARAGRAPH 16.1**

| Name | State habeas case numbers |
|---|---|
| Jenkins, Daniel Steven | S068655, S123618, S138757, S176494 |
| Johnson, Laverne | S032285, S060758, S077521 |
| Johnson, Willie Darnell | S027758, S090040 |
| Jones, Earl Preston | S027729, S073227 |
| Jones, Ernest Dewayne | S110791, S159235 |
| Jones, Jeffrey Gerard | S050483, S093647 |
| Jones, Michael Lamont | S094239, S132646 |
| Jones, Ronald Anthony | S065479, S092494 |
| Jones, Troy Lee | S016628, S035140 |
| Jurado, Robert J. | S136327, S181061 |
| Karis, James Leslie | CR25929, S022170, S023360 |
| Keenan, Maurice J. | S016227, S053046 |
| Kelly, Horace Edwards | S017561, S026194, S115483, S143981 |
| Kelly, Horace Edwards | S069124, S115428, S143981 |
| Kimble, Eric B. | S008706, S025105 |
| Kipp, Martin James | S057756, S087490 |
| Kipp, Martin James | S093369, S129115 |
| Kirkpatrick, William, Jr. | S005410, S075679 |
| Koontz, Herbert Harris | S104295, S128031 |
| Kraft, Randy Steven | S094682, S172964 |
| Lang, Kenneth Burton, Jr. | S001273, S011853, S036108 |
| Lawley, Dennis Harold | S089463, S163136, S177188 |
| Lenart, Thomas Howard | S126851, S167453, S205999 |
| Lewis, Albert | S120420, S207075 |
| Lewis, Milton Otis | S074511, S114868 |
| Lewis, Raymond Anthony | S083842, S131322, S154015 |
| Lindberg, Gunner Jay | S173896, S204545 |
| Lucky, Darnell | S002037, S011990, S080669 |
| Majors, James David | S062533, S101360, S117112 |
| Malone, Kelvin Shelby | S010528, S024710, S073429 |
| Marks, Delaney Geral | S110988, S145853 |
| Marlow, James Gregory | S101172, S108267, S135024, S178102 |
| Marlow, James Gregory | S101171, S178166 |
| Marshall, Ryan Michael | S009001, S023919, S062341, S117002 |
| Martinez, Omar Fuentes | S112103, S141480, S198765 |
| Mason, David Edwin | S012541, S026182, S034527 |
| Massie, Robert Lee | S055662, S060456 |
| Mattson, Michael Dee | S021175, S023201, S043900, S084320, S116812 |
| Mayfield, Demetrie Ladon | CR25916, S050116 |
| Mayfield, Dennis | S039866, S081000 |
| McDermott, Maureen | S092813, S130708, S155331 |
| McDowell, Charles Edward | S011634, S024033 |
| McLain, Robert Cruz | S020204, S030456, S035594 |
| Medina, Teofilo, Jr. | S017627, S030938, S058051, S116476 |
| Medina, Teofilo, Jr. | S056590, S116444 |

# PARAGRAPH 16.1

| Name | State habeas case numbers |
|------|---------------------------|
| Michaels, Kurt | S071265, S147647 |
| Mickey, Douglas Scott | S054715, S058855 |
| Mickle, Denny | S017086, S025619, S066487 |
| Miller, Donald | S057885, S115824 |
| Millwee, Donald Ray | S072082, S120084 |
| Mincey, Bryan Joseph | S025754, S056504, S132358 |
| Miranda, Adam | CR25350, S007965, S028518, S058528, S060781, S151264 |
| Mitcham, Stephan Louis | S024600, S029219, S067887 |
| Moon, Richard Russell | S126781, S178977, S189159 |
| Morales, Michael Angelo | S030276, S032386, S141074, S141245, S158610 |
| Morris, Bruce Wayne | S017372, S050354 |
| Murtishaw, David Leslie | S017727, S026455 |
| Musselwhite, Joseph Timothy | S063433, S109288 |
| Navarette, Martin Anthony | S122097, S204865 |
| Neely, Charles Frederick | S015623, S078822 |
| Nicolaus, Robert Henry | S018483, S060675 |
| Noguera, William Adolf | S029779, S068360, S116529, S136826 |
| Ochoa, Lester Robert | S064794, S109935 |
| Ochoa, Sergio | S095304, S121184 |
| Odle, James Richard | S010456, S022451, S026511 |
| Padilla, Alfredo Alvarado | S043733, S110741, S119666, S136121, S151385, S154838 |
| Panah, Hooman Ashkan | S123962, S155942 |
| Payton, William Charles | CR25552, S056446, S209849 |
| Pensinger, Brett Patrick | S009489, S047895, S087958, S089959 |
| Perry, Clifton | S138225, S214222 |
| Pinholster, Scott Lynn | S034501, S063973, S113357, S193875 |
| Pollock, Milton Ray | S117032, S214789 |
| Price, Curtis Floyd | S018328, S023791, S069685, S139574 |
| Prieto, Alfredo R. | S114708, S156659 |
| Proctor, William Arnold | S043451, S063535, S201346 |
| Raley, David Allen | S025138, S053603, S185736 |
| Ramirez, Richard Munoz | S125755, S171312 |
| Ramos, Marcelino | S034915, S109983 |
| Ray, Clarence, Jr. | S057313, S110219, S150974 |
| Reilly, Mark Anthony | S031234, S058819, S107844 |
| Reno (aka Memro, Harold Ray) | S044437, S124660 |
| Rich, Darrell Keith | S027342, S054989 |
| Riel, Charles Dell | S084324, S105455 |
| Robbins, Malcolm Joseph | S011321, S048929 |
| Rodriguez, Jose Arnaldo | S043207, S068488, S113554 |
| Roldan, Ricardo | S115143, S185447 |
| Ross, Craig Anthony | S043446, S025938, S076654 |
| Rowland, Guy Kevin | S038400, S061918 |
| Salcido, Ramon Bojorquez | S091159, S214863 |

# PARAGRAPH 16.1

| Name | State habeas case numbers |
|------|---------------------------|
| Samayoa, Richard Gonzales | S058851, S120249 |
| Samuels, Mary Ellen | S124998, S193440 |
| San Nicolas, Rodney Jesse | S101300, S160027 |
| Sanders, Ronald Lee | S043131, S082022, S094849 |
| Sandoval, Alfred Arthur | S026386, S057548 |
| Sapp, John | S130314, S218046 |
| Scott, James Robert | S059739, S111112, S122167, S180692 |
| Sheldon, Jeffrey Theodore | S052024, S066498 |
| Silva, Benjamin Wai | S001959, S009772, S033635 |
| Sims, Mitchell Carlton | S031117, S064968 |
| Siripongs, Jaturun | S009164, S018140, S076216 |
| Slaughter, Michael Corey | S113371, S167303, S183839 |
| Smith, Gregory Calvin | S115818, S186093 |
| Smith, Robert Lee | S144019, S218736 |
| Stankewitz, Douglas Ray | S014015, S047659 |
| Stanley, Gerald Frank | CR25155, S081120 |
| Stansbury, Robert Edward | S016348, S066681 |
| Staten, Deondre Arthur | S107302, S121789, S141678 |
| Steele, Raymond Edward | S114551, S147651 |
| Taylor, Freddie Lee | S011031, S062432, S137164 |
| Taylor, Robert Clarence | S102652, S166952 |
| Thomas, Ralph International | S013722, S063274 |
| Thompson, Thomas Martin | S008382, S018049, S029941, S062592 |
| Tuilaepa, Paul Palalaua | S027547, S065022 |
| Turner, Melvin | S037486, S069718, S114479, S120388, S146120, S210095 |
| Turner, Richard Dean | S124851, S196910 |
| Turner, Thaddaeus Louis | S034988, S116211 |
| Valdez, Alfredo Reyes | S107508, S213143 |
| Visciotti, John Louis | S031247, S074291 |
| Wade, Melvin Meffery | S001539, S009464, S015158 |
| Waidla, Tauno | S076438, S102401 |
| Walker, Marvin Pete, Jr. | S017679, S070934 |
| Weaver, Ward Francis, Jr. | S073709, S115638 |
| Webb, Dennis Duane | S031942, S054055, S080638, S190098 |
| Webster, Larry Junior | S007757, S053140 |
| Welch, David Esco | S107782, S149222 |
| Whitt, Charles Edward | S023494, S051684 |
| Williams, Barry Glenn | S050166, S100932 |
| Williams, Bob Russell, Jr. | S137389, S183405 |
| Williams, Dexter Winfred | S128008, S163977, S219327 |
| Williams, Keith Daniel | CR23904, S008968, S053130 |
| Williams, Kenneth Derrell | CR24736, S006589, S006916 |
| Williams, Michael Allen | S012400, S024005 |
| Williams, Stanley | CR23806, S008526, S011868, S039285, S139526 |

## PARAGRAPH 16.1

| Name | State habeas case numbers |
|---|---|
| Wilson, Robert Paul | S121061, S161435 |
| Wright, Bronte Lamont | S002964, S047131 |
| **Count of all inmates that have filed exhaustion petitions 1978-2014 (includes inmates who have both open and closed cases; no inmates or cases are excluded)** | 268 |
| Source: Habeas Corpus Resource Center | |

## PARAGRAPH 16.2

| Name | State habeas case number | Date petition filed | Date of CSC disposition | Time per inmate for exhaustion cases |
|---|---|---|---|---|
| Alcala, Rodney James | S047409 | 7/3/1995 | 3/20/1996 | 0.714579055 |
| Alfaro, Maria del Rosio | S170966 | 3/2/2009 | 6/12/2013 | 4.27926078 |
| Allen, Clarence Ray | S031165 | 2/10/1993 | 6/2/1993 | |
| Allen, Clarence Ray | S139857 | 12/23/2005 | 1/10/2006 | 0.355920602 |
| Allison, Watson | S042478 | 9/30/1994 | 4/16/1997 | 2.543463381 |
| Alvarez, Manuel Machado | S146501 | 9/11/2006 | 7/13/2011 | 4.83504449 |
| Anderson, James Phillip | S134525 | 6/3/2005 | 5/15/2013 | 7.947980835 |
| Andrews, Jesse James | S039576 | 5/2/1994 | 7/9/1997 | |
| Andrews, Jesse James | S120348 | 11/7/2003 | 10/26/2005 | 5.155373032 |
| Arias, Pedro | S114347 | 3/17/2003 | 9/17/2008 | 5.505817933 |
| Avena, Carlos Jaime | S076118 | 1/22/1999 | 1/12/2005 | 5.973990418 |
| Ayala, Hector Juan | S114371 | 3/17/2003 | 9/1/2004 | |
| Ayala, Hector Juan | S133446 | 4/27/2005 | 11/30/2005 | |
| Ayala, Hector Juan | S159584 | 12/28/2007 | 9/9/2009 | 3.75633128 |
| Ayala, Ronaldo Medrano | S110094 | 9/23/2002 | 9/10/2003 | 0.963723477 |
| Babbitt, Manuel Pina | S009386 | 3/15/1989 | 6/1/1989 | |
| Babbitt, Manuel Pina | S029756 | 11/9/1992 | 4/12/1995 | |
| Babbitt, Manuel Pina | S078539 | 4/30/1999 | 5/3/1999 | 2.64202601 |
| Bacigalupo, Miguel Angel | S079656 | 6/11/1999 | 9/11/2013 | 14.2532512 |
| Beardslee, Donald Jay | S052116 | 3/4/1996 | 7/31/1996 | 0.407939767 |
| Beeler, Rodney Gene | S065016 | 10/10/1997 | 11/10/2004 | |
| Beeler, Rodney Gene | S127525 | 12/8/2003 | 11/10/2004 | 8.010951403 |
| Bell, Ronald Lee | S044466 | 1/20/1995 | 6/21/1995 | |
| Bell, Ronald Lee | S105569 | 4/2/2002 | 1/3/2008 | 6.171115674 |
| Benson, Richard Allen | S063126 | 7/28/1997 | 8/20/1997 | |
| Benson, Richard Allen | S094994 | 2/5/2001 | 2/28/2001 | |
| Benson, Richard Allen | S116971 | 6/24/2003 | 5/17/2006 | 3.022587269 |
| Berryman, Rodney, Sr. | S068933 | 3/20/1998 | 4/29/1998 | |
| Berryman, Rodney, Sr. | S077805 | 4/2/1999 | 4/21/1999 | 0.161533196 |
| Bittaker, Lawrence Sigmond | S052371 | 3/15/1996 | 11/29/2000 | 4.709103354 |
| Bloom, Robert Maurice | S022735 | 9/3/1991 | 2/19/1992 | |
| Bloom, Robert Maurice | S035229 | 9/28/1993 | 10/20/1993 | 0.5229295 |
| Bloyd, Dale Michael | S000029 and CR25554 | 7/7/1986 | 1/2/1987 | 0.490075291 |
| Bonin, William George | S051633 | 2/6/1996 | 2/15/1996 | 0.024640657 |
| Bonin, William George | S011262 | 7/24/1989 | 11/1/1989 | |
| Bonin, William George | S016344 | 7/2/1990 | 7/5/1990 | |
| Bonin, William George | S051634 | 2/6/1996 | 2/15/1996 | 0.306639288 |
| Boyde, Richard | S039855 | 5/13/1994 | 4/24/1996 | 1.94934976 |

## PARAGRAPH 16.2

| Name | State habeas case number | Date petition filed | Date of CSC disposition | Time per inmate for exhaustion cases |
|------|--------------------------|---------------------|--------------------------|--------------------------------------|
| Boyer, Richard Delmer | S181948 | 4/19/2010 | 6/20/2012 | 2.171115674 |
| Bradford, Bill | S100542 | 9/12/2001 | 10/12/2005 | 4.082135524 |
| Bradford, Mark Alan | S119155 | 9/19/2003 | 8/8/2007 | 3.885010267 |
| Breaux, David Anthony | S045944 | 4/11/1995 | 9/24/1997 | 2.455852156 |
| Brown, Andrew Lamont | S136785 | 8/26/2005 | 5/21/2008 | 2.735112936 |
| Brown, John George | S037992 | 2/15/1994 | 4/2/1998 | 4.125941136 |
| Cain, Tracy Dearl | S067172 | 1/12/1998 | 6/28/2000 | |
| Cain, Tracy Dearl | S116805 | 6/18/2003 | 9/21/2005 | |
| Cain, Tracy Dearl | S152288 | 4/30/2007 | 4/22/2009 | 6.699520876 |
| Caro, Fernando Eros | S027045 | 6/8/1992 | 9/15/1993 | 1.270362765 |
| Carpenter, David Joseph | S083035 | 10/22/1999 | 12/1/1999 | 0.109514031 |
| Carpenter, David Joseph | S110890 | 10/24/2002 | 12/18/2002 | 0.150581793 |
| Carrera, Constantino | S049666 | 10/27/1995 | 8/13/1998 | |
| Carrera, Constantino | S062394 | 6/26/1997 | 8/13/1998 | |
| Carrera, Constantino | S141324 | 2/23/2006 | 1/13/2010 | 7.813826146 |
| Carter, Dean Phillip | S153790 | 6/22/2007 | 6/17/2010 | 2.986995209 |
| Carter, Dean Phillip | S153780 | 6/22/2007 | 6/17/2010 | |
| Carter, Dean Phillip | S180336 | 2/16/2010 | 6/17/2010 | 3.318275154 |
| Catlin, Steven David | S173793 | 6/15/2009 | 3/27/2013 | 3.780971937 |
| Clair, Kenneth | S045241 | 3/6/1995 | 7/12/1995 | |
| Clair, Kenneth | S052733 | 4/3/1996 | 4/17/1996 | |
| Clair, Kenneth | S169188 | 12/19/2008 | 8/24/2011 | 3.066392882 |
| Clark, Douglas Daniel | S120556 | 11/19/2003 | 11/25/2003 | 0.016427105 |
| Clark, Richard Dean | S060797 | 4/23/1997 | 8/13/1998 | |
| Clark, Richard Dean | S116968 | 6/24/2003 | 6/24/2003 | 1.305954825 |
| Clark, William John | S022475 | 8/16/1991 | 7/29/1993 | 1.952087611 |
| Cleveland, Dellano Leroy | S143814 | 5/31/2006 | 6/21/2006 | 0.057494867 |
| Coddington, Herbert James | S107502 | 6/11/2002 | 5/20/2010 | 7.939767283 |
| Cole, Stephen | S142889 | 4/21/2006 | 3/25/2009 | 2.926762491 |
| Coleman, Russell | S025597 | 3/12/1992 | 4/15/1992 | |
| Coleman, Russell | S041610 | 8/16/1994 | 12/21/1994 | 0.440793977 |
| Cooper, Kevin | S064320 | 9/12/1997 | 10/15/1997 | |
| Cooper, Kevin | S075527 | 12/23/1998 | 4/14/1999 | |
| Cooper, Kevin | S077408 | 3/26/1999 | 4/14/1999 | |
| Cooper, Kevin | S116984 | 6/25/2003 | 10/22/2003 | |
| Cooper, Kevin | S122389 | 2/2/2004 | 2/5/2004 | |
| Cooper, Kevin | S122507 | 2/6/2004 | 2/9/2004 | 0.791238877 |
| Cornwell, Glen | S152880 | 5/7/2007 | 2/10/2010 | 2.765229295 |

## PARAGRAPH 16.2

| Name | State habeas case number | Date petition filed | Date of CSC disposition | Time per inmate for exhaustion cases |
|------|--------------------------|---------------------|-------------------------|--------------------------------------|
| Cox, Michael Anthony | S033824 | 7/8/1993 | 8/11/1993 | |
| Cox, Michael Anthony | S038251 | 2/25/1994 | 8/20/1997 | |
| Cox, Michael Anthony | S135128 | 6/30/2005 | 6/9/2010 | 8.517453799 |
| Cox, Tiequon Aundray | S082898 | 10/15/1999 | 2/13/2002 | 2.332648871 |
| Crew, Mark Christopher | S107856 | 6/26/2002 | 8/8/2012 | 10.11909651 |
| Crittenden, Steven Edward | S060706 | 4/21/1997 | 8/18/1999 | 2.324435318 |
| Cudjo, Armenia Levi, Jr. | S090162 | 7/25/2000 | 11/25/2003 | |
| Cudjo, Armenia Levi, Jr. | S128474 | 10/13/2004 | 5/17/2006 | |
| Cudjo, Armenia Levi, Jr. | S134653 | 6/10/2005 | 3/14/2007 | 6.683093771 |
| Cummings, Raynard Paul | S071267 | 6/22/1998 | 7/29/1998 | 0.101300479 |
| Davis, Larry David | S062517 | 7/1/1997 | 1/14/1998 | 0.539356605 |
| Davis, Stanley Bernard | S130190 | 10/21/2004 | 9/10/2008 | 3.887748118 |
| Deere, Ronald Lee | S036482 | 12/2/1993 | 5/25/1994 | 0.476386037 |
| Demetrulias, Gregory Spiros | S160990 | 2/19/2008 | 6/17/2010 | 2.324435318 |
| Dennis, William Michael | S099587 | 8/2/2001 | 11/26/2002 | |
| Dennis, William Michael | S201330 | 4/3/2012 | 2/26/2014 | 3.216974675 |
| DePriest, Timothy Lee | S171297 | 3/16/2009 | 5/1/2013 | 4.125941136 |
| DeSantis, Stephen | S051609 | 2/5/1996 | 4/17/1996 | 0.197125257 |
| Diaz, Robert Rubane | S033433 | 6/18/1993 | 8/11/1993 | 0.147843943 |
| Dickey, Colin Raker | S165302 | 7/18/2008 | 5/23/2012 | 3.846680356 |
| Duncan, Henry Earl | S047651 | 7/13/1995 | 8/14/1996 | 1.089664613 |
| Dyer, Alfred R. | S022577 | 8/23/1991 | 10/16/1991 | |
| Dyer, Alfred R. | S023364 | 9/17/1991 | 10/31/1991 | |
| Dyer, Alfred R. | S032198 | 4/12/1993 | 4/28/1993 | 0.31211499 |
| Easley, Elbert Lee | S032556 | 4/29/1993 | 5/12/1994 | 1.034907598 |
| Edwards, Thomas Francis | S092074 | 10/5/2000 | 11/15/2000 | 0.112251882 |
| Espinoza, Antonio | S062244 | 6/20/1997 | 2/17/1999 | |
| Espinoza, Antonio | S116824 | 6/19/2003 | 6/29/2005 | 3.690622861 |
| Fauber, Curtis Lynn | S065139 | 10/17/1997 | 3/14/2001 | |
| Fauber, Curtis Lynn | S134365 | 6/1/2005 | 7/25/2012 | 10.55441478 |
| Fields, Stevie Lamar | S037370 | 1/14/1994 | 10/14/1994 | 0.747433265 |
| Frank, Theodore Francis | S042395 | 9/27/1994 | 6/21/1995 | 0.73100616 |
| Frierson, Lavell | S044946 | 2/17/1995 | 10/25/1995 | |
| Frierson, Lavell | S050413 | 12/1/1995 | 12/20/1995 | |
| Frierson, Lavell | S051642 | 2/6/1996 | 2/21/1996 | 0.777549624 |
| Frye, Jerry Grant | S087755 | 4/20/2000 | 1/24/2001 | 0.76386037 |
| Gates, Oscar | S060778 | 4/23/1997 | 10/25/2000 | 3.507186858 |
| Gay, Kenneth Earl | S130598 | 1/11/2005 | 5/11/2011 | 6.327173169 |

## PARAGRAPH 16.2

| Name | State habeas case number | Date petition filed | Date of CSC disposition | Time per inmate for exhaustion cases |
|---|---|---|---|---|
| Ghent, David Luther | S031473 | 3/3/1993 | 2/23/1994 | 0.977412731 |
| Grant, Richard Edward | S009417 | 3/20/1989 | 7/13/1989 | |
| Grant, Richard Edward | S038643 | 3/11/1994 | 12/15/1994 | 1.07871321 |
| Hamilton, Billy Ray | S066192 | 12/1/1997 | 1/28/1998 | 0.158795346 |
| Hamilton, Michael Allen | S040799 | 7/5/1994 | 5/6/1999 | 4.83504449 |
| Hardy, James Edward | S093694 | 12/13/2000 | 7/26/2007 | 6.614647502 |
| Hart, Joseph William | S134962 | 6/22/2005 | 3/28/2007 | |
| Hart, Joseph William | S152912 | 5/22/2007 | 9/28/2011 | 6.116358658 |
| Hawkins, Jeffrey Jay | S065450 | 10/28/1997 | 3/9/1999 | 1.360711841 |
| Hayes, Blufford, Jr. | S039415 | 4/22/1994 | 6/21/1995 | 1.163586585 |
| Hayes, Royal Kenneth | S117158 | 7/1/2003 | 7/16/2003 | 0.041067762 |
| Heishman, Harvey Lee, III | S022614 | 8/26/1991 | 4/29/1992 | |
| Heishman, Harvey Lee, III | S031517 | 3/5/1993 | 8/11/1993 | |
| Heishman, Harvey Lee, III | S033487 | 6/22/1993 | 8/11/1993 | 1.248459959 |
| Hernandez, Francis Gerard | S029520 | 10/30/1992 | 1/27/1993 | |
| Hernandez, Francis Gerard | S153853 | 6/26/2007 | 6/11/2008 | 1.204654346 |
| Hillhouse, Dannie Ray | S126771 | 8/2/2004 | 11/10/2004 | |
| Hillhouse, Dannie Ray | S201327 | 4/3/2012 | 2/26/2014 | 2.173853525 |
| Hines, Gary Dale | S077380 | 3/17/1999 | 6/28/2000 | 1.284052019 |
| Holloway, Duane | S147749 | 10/30/2006 | 8/19/2009 | 2.803559206 |
| Horton, James Frank, II | S045771 | 4/3/1995 | 7/18/1996 | 1.292265572 |
| Howard, Gary Lee, Sr. | S042592 | 10/7/1994 | 3/29/1995 | |
| Howard, Gary Lee, Sr. | S046724 | 5/23/1995 | 11/13/1996 | 1.952087611 |
| Hoyos, Jaime Armando | S190357 | 2/3/2011 | 10/30/2013 | 2.737850787 |
| Hughes, Kristin William | S126775 | 8/2/2004 | 6/21/2006 | 1.883641342 |
| Jackson, Earl Lloyd | S009490 | 8/19/1981 | 8/31/1992 | |
| Jackson, Earl Lloyd | S055993 | 9/9/1996 | 2/23/2000 | 14.48870637 |
| Johnson, Laverne | S060758 | 4/22/1997 | 11/25/1997 | |
| Johnson, Laverne | S077521 | 3/23/1999 | 4/14/1999 | 0.654346338 |
| Johnson, Willie Darnell | S090040 | 7/20/2000 | 6/13/2001 | 0.898015058 |
| Jones, Earl Preston | S073227 | 9/9/1998 | 2/23/2000 | 1.456536619 |
| Jones, Ernest Dewayne | S159235 | 10/16/2007 | 3/11/2009 | 1.401779603 |
| Jones, Jeffrey Gerard | S093647 | 12/5/2000 | 9/24/2003 | 2.800821355 |
| Jones, Michael Lamont | S132646 | 3/30/2005 | 11/30/2011 | 6.669404517 |
| Jones, Ronald Anthony | S092494 | 10/26/2000 | 3/28/2001 | 0.41889117 |
| Jurado, Robert J. | S181061 | 3/18/2010 | 1/16/2013 | 2.833675565 |
| Karis, James Leslie | S022170 | 7/29/1991 | 10/16/1991 | |
| Karis, James Leslie | S023360 | 9/13/1991 | 2/19/1992 | 0.651608487 |

## PARAGRAPH 16.2

| Name | State habeas case number | Date petition filed | Date of CSC disposition | Time per inmate for exhaustion cases |
|------|--------------------------|---------------------|-------------------------|--------------------------------------|
| Keenan, Maurice J. | S053046 | 4/12/1996 | 2/18/1998 | 1.853524983 |
| Kimble, Eric B. | S025105 | 2/10/1992 | 5/26/1993 | 1.289527721 |
| Kipp, Martin James | S087490 | 4/12/2000 | 2/19/2003 | 2.855578371 |
| Kipp, Martin James | S129115 | 11/5/2004 | 6/28/2006 | 1.642710472 |
| Kraft, Randy Steven | S172964 | 5/14/2009 | 5/22/2013 | 4.021902806 |
| Lang, Kenneth Burton, Jr. | S011853 | 9/1/1989 | 10/12/1989 | |
| Lang, Kenneth Burton, Jr. | S036108 | 11/15/1993 | 2/23/1994 | 0.386036961 |
| Lewis, Milton Otis | S114868 | 4/1/2003 | 12/1/2004 | 1.67008898 |
| Lewis, Raymond Anthony | S131322 | 2/4/2005 | 7/21/2010 | |
| Lewis, Raymond Anthony | S154015 | 6/29/2007 | 7/21/2010 | 8.517453799 |
| Lucky, Darnell | S011990 | 9/11/1989 | 10/12/1989 | |
| Lucky, Darnell | S080669 | 7/19/1999 | 6/27/2007 | 8.024640657 |
| Majors, James David | S101360 | 10/12/2001 | 10/31/2001 | |
| Majors, James David | S117112 | 6/27/2003 | 4/28/2010 | 6.88843258 |
| Marks, Delaney Geral | S145853 | 8/14/2006 | 12/15/2010 | 4.336755647 |
| Marlow, James Gregory | S108267 | 7/12/2002 | 10/22/2008 | |
| Marlow, James Gregory | S135024 | 6/27/2005 | 10/22/2008 | |
| Marlow, James Gregory | S178102 | 11/16/2009 | 5/22/2013 | 13.11430527 |
| Marlow, James Gregory | S178166 | 11/16/2009 | 5/22/2013 | 3.51266256 |
| Marshall, Ryan Michael | S023919 | 11/21/1991 | 2/13/1992 | |
| Marshall, Ryan Michael | S062341 | 6/23/1997 | 7/16/1997 | |
| Marshall, Ryan Michael | S117002 | 6/23/2003 | 9/22/2004 | 1.544147844 |
| Martinez, Omar Fuentes | S141480 | 2/24/2006 | 6/29/2009 | |
| Martinez, Omar Fuentes | S198765 | 12/19/2011 | 2/15/2012 | 3.501711157 |
| Mason, David Edwin | S026182 | 4/17/1992 | 4/23/1992 | |
| Mason, David Edwin | S034527 | 8/19/1993 | 8/20/1993 | 0.019164956 |
| Massie, Robert Lee | S060456 | 4/11/1997 | 1/13/1999 | 1.757700205 |
| Mattson, Michael Dee | S023201 | 10/3/1991 | 10/23/1991 | |
| Mattson, Michael Dee | S043900 | 12/16/1994 | 2/14/1996 | |
| Mattson, Michael Dee | S084320 | 12/14/1999 | 1/19/2000 | |
| Mattson, Michael Dee | S116812 | 6/19/2003 | 10/16/2008 | 6.64476386 |
| Mayfield, Demetrie Ladon | S050116 | 11/20/1995 | 2/21/1996 | 0.254620123 |
| Mayfield, Dennis | S081000 | 7/30/1999 | 3/5/2003 | 3.597535934 |
| McDermott, Maureen | S130708 | 1/14/2005 | 1/3/2007 | |
| McDermott, Maureen | S155331 | 8/10/2007 | 5/21/2008 | 2.74880219 |
| McDowell, Charles Edward | S024033 | 12/2/1991 | 7/9/1992 | 0.602327173 |
| McLain, Robert Cruz | S030456 | 12/29/1992 | 1/13/1993 | |
| McLain, Robert Cruz | S035594 | 10/20/1993 | 10/27/1993 | 0.060232717 |

# PARAGRAPH 16.2

| Name | State habeas case number | Date petition filed | Date of CSC disposition | Time per inmate for exhaustion cases |
|---|---|---|---|---|
| Medina, Teofilo, Jr. | S030938 | 1/27/1993 | 4/28/1993 | |
| Medina, Teofilo, Jr. | S058051 | 12/24/1996 | 9/3/1997 | |
| Medina, Teofilo, Jr. | S116476 | 6/5/2003 | 11/19/2003 | 1.399041752 |
| Medina, Teofilo, Jr. | S116444 | 6/4/2003 | 11/19/2003 | 0.459958932 |
| Michaels, Kurt | S147647 | 10/27/2006 | 8/19/2009 | 2.811772758 |
| Mickey, Douglas Scott | S058855 | 1/31/1997 | 2/19/1997 | 0.052019165 |
| Mickle, Denny | S025619 | 3/11/1992 | 7/15/1992 | |
| Mickle, Denny | S066487 | 12/12/1997 | 2/25/2003 | 5.549623546 |
| Millwee, Donald Ray | S120084 | 11/22/2000 | 11/1/2006 | 5.941136208 |
| Mitcham, Stephan Louis | S029219 | 10/14/1992 | 9/30/1993 | 0.960985626 |
| Mitcham, Stephan Louis | S067887 | 2/9/1998 | 12/21/1999 | 1.861738535 |
| Morales, Michael Angelo | S032386 | 4/21/1993 | 7/28/1993 | |
| Morales, Michael Angelo | S141074 | 2/10/2006 | 2/15/2006 | |
| Morales, Michael Angelo | S141245 | 2/21/2006 | 3/1/2006 | |
| Morales, Michael Angelo | S158610 | 11/30/2007 | 2/13/2008 | 0.509240246 |
| Morris, Bruce Wayne | S050354 | 12/1/1995 | 12/6/1995 | 0.013689254 |
| Murtishaw, David Leslie | S026455 | 5/5/1992 | 9/2/1992 | 0.328542094 |
| Musselwhite, Joseph Timothy | S109288 | 8/19/2002 | 11/16/2005 | 3.244353183 |
| Neely, Charles Frederick | S078822 | 5/10/1999 | 9/29/1999 | 0.388774812 |
| Nicolaus, Robert Henry | S060675 | 4/18/1997 | 1/17/2001 | 3.750855578 |
| Noguera, William Adolf | S068360 | 3/3/1998 | 10/17/2001 | |
| Noguera, William Adolf | S116529 | 6/9/2003 | 10/10/2007 | |
| Noguera, William Adolf | S136826 | 8/29/2005 | 10/10/2007 | 10.0752909 |
| Ochoa, Lester Robert | S109935 | 9/17/2002 | 3/26/2003 | 0.52019165 |
| Ochoa, Sergio | S121184 | 12/15/2003 | 12/21/2010 | 7.017111567 |
| Odle, James Richard | S022451 | 8/14/1991 | 9/16/1992 | |
| Odle, James Richard | S026511 | 5/8/1992 | 10/28/1992 | 1.56605065 |
| Panah, Hooman Ashkan | S155942 | 8/30/2007 | 3/16/2011 | 3.542778919 |
| Payton, William Charles | S056446 | 10/1/1996 | 12/11/1997 | |
| Payton, William Charles | S209849 | 4/9/2013 | 5/1/2013 | 1.253935661 |
| Pensinger, Brett Patrick | S047895 | 7/27/1995 | 7/26/2000 | |
| Pensinger, Brett Patrick | S087958 | 1/24/2000 | 7/26/2000 | |
| Pensinger, Brett Patrick | S089959 | 2/13/1998 | 7/26/2000 | 7.950718686 |
| Pinholster, Scott Lynn | S063973 | 8/29/1997 | 10/1/1997 | |
| Pinholster, Scott Lynn | S113357 | 2/4/2003 | 4/20/2011 | |
| Pinholster, Scott Lynn | S193875 | 6/9/2011 | 10/31/2012 | 9.691991786 |
| Price, Curtis Floyd | S023791 | 11/12/1991 | 2/19/1992 | |
| Price, Curtis Floyd | S069685 | 4/21/1998 | 4/13/2011 | |

## PARAGRAPH 16.2

| Name | State habeas case number | Date petition filed | Date of CSC disposition | Time per inmate for exhaustion cases |
|---|---|---|---|---|
| Price, Curtis Floyd | S139574 | 12/13/2005 | 6/24/2009 | 16.77754962 |
| Prieto, Alfredo R. | S156659 | 9/21/2007 | 2/26/2014 | 6.43394935 |
| Proctor, William Arnold | S063535 | 8/12/1997 | 2/13/2002 | |
| Proctor, William Arnold | S201346 | 4/3/2012 | 2/26/2014 | 6.406570842 |
| Reilly, Mark Anthony | S058819 | 1/31/1997 | 7/26/2000 | |
| Reilly, Mark Anthony | S107844 | 6/26/2002 | 7/8/2009 | 10.51608487 |
| Reno (aka Memro, Harold Ray) | S124660 | 5/10/2004 | 8/30/2012 | 8.306639288 |
| Rich, Darrell Keith | S054989 | 7/19/1996 | 1/16/1997 | 0.495550992 |
| Riel, Charles Dell | S105455 | 3/22/2002 | 5/15/2002 | 0.147843943 |
| Robbins, Malcolm Joseph | S048929 | 9/18/1995 | 8/3/1998 | 2.874743326 |
| Ross, Craig Anthony | S025938 | 4/1/1992 | 5/31/1995 | |
| Ross, Craig Anthony | S076654 | 2/19/1999 | 10/30/2002 | 6.855578371 |
| Rowland, Guy Kevin | S061918 | 6/5/1997 | 7/9/1997 | 0.093086927 |
| Samayoa, Richard Gonzales | S120249 | 11/4/2003 | 3/16/2005 | 1.363449692 |
| San Nicolas, Rodney Jesse | S160027 | 1/16/2008 | 2/11/2014 | 6.072553046 |
| Sanders, Ronald Lee | S082022 | 9/10/1999 | 9/22/1999 | |
| Sanders, Ronald Lee | S094849 | 1/29/2001 | 6/13/2001 | 0.402464066 |
| Sandoval, Alfred Arthur | S057548 | 11/27/1996 | 10/21/1998 | 1.897330595 |
| Scott, James Robert | S111112 | 11/1/2002 | 1/27/2003 | |
| Scott, James Robert | S122167 | 1/23/2004 | 6/9/2004 | |
| Scott, James Robert | S180692 | 3/3/2010 | 8/11/2010 | 1.056810404 |
| Sheldon, Jeffrey Theodore | S066498 | 12/12/1997 | 6/11/1998 | 0.495550992 |
| Silva, Benjamin Wai | S009772 | 4/14/1989 | 7/26/1989 | |
| Silva, Benjamin Wai | S033635 | 7/1/1993 | 7/28/1993 | 0.355920602 |
| Sims, Mitchell Carlton | S064968 | 10/9/1997 | 4/29/1998 | 0.553045859 |
| Siripongs, Jaturun | S018140 | 10/31/1990 | 1/17/1991 | |
| Siripongs, Jaturun | S076216 | 1/27/1999 | 2/4/1999 | 0.235455168 |
| Smith, Gregory Calvin | S186093 | 9/7/2010 | 1/12/2011 | 0.34770705 |
| Stankewitz, Douglas Ray | S047659 | 7/14/1995 | 3/14/1996 | 0.668035592 |
| Stanley, Gerald Frank | S081120 | 8/2/1999 | 7/17/2002 | 2.95687885 |
| Stansbury, Robert Edward | S066681 | 12/22/1997 | 1/30/2001 | 3.107460643 |
| Staten, Deondre Arthur | S121789 | 1/8/2004 | 7/13/2005 | |
| Staten, Deondre Arthur | S141678 | 3/8/2006 | 12/20/2006 | 2.29705681 |
| Steele, Raymond Edward | S147651 | 10/30/2006 | 1/24/2007 | 0.235455168 |
| Taylor, Freddie Lee | S062432 | 6/27/1997 | 7/16/2003 | |
| Taylor, Freddie Lee | S137164 | 9/12/2005 | 9/11/2013 | 14.04791239 |
| Taylor, Robert Clarence | S166952 | 12/5/2008 | 9/1/2010 | 1.73853525 |
| Thomas, Ralph International | S063274 | 8/1/1997 | 4/12/2006 | 8.6954141 |

# PARAGRAPH 16.2

| Name | State habeas case number | Date petition filed | Date of CSC disposition | Time per inmate for exhaustion cases |
|---|---|---|---|---|
| Thompson, Thomas Martin | S018049 | 10/25/1990 | 1/23/1991 | |
| Thompson, Thomas Martin | S029941 | 11/25/1992 | 2/10/1993 | |
| Thompson, Thomas Martin | S062592 | 7/3/1997 | 7/16/1997 | 0.492813142 |
| Tuilaepa, Paul Palalaua | S065022 | 10/10/1997 | 11/29/2006 | 9.136208077 |
| Turner, Thaddaeus Louis | S116211 | 5/22/2003 | 10/22/2008 | 5.420944559 |
| Visciotti, John Louis | S074291 | 10/26/1998 | 2/24/1999 | 0.331279945 |
| Wade, Melvin Meffery | S009464 | 3/22/1989 | 6/21/1989 | |
| Wade, Melvin Meffery | S015158 | 4/19/1990 | 5/30/1990 | 0.361396304 |
| Waidla, Tauno | S102401 | 11/27/2001 | 4/5/2005 | 3.353867214 |
| Walker, Marvin Pete, Jr. | S070934 | 6/5/1998 | 12/22/2004 | 6.548939083 |
| Weaver, Ward Francis, Jr. | S115638 | 5/6/2003 | 8/26/2009 | 6.308008214 |
| Webster, Larry Junior | S053140 | 4/23/1996 | 4/26/1996 | 0.008213552 |
| Whitt, Charles Edward | S051684 | 2/8/1996 | 11/12/2003 | 7.759069131 |
| Williams, Barry Glenn | S100932 | 9/24/2001 | 12/10/2003 | 2.209445585 |
| Williams, Dexter Winfred | S163977 | 5/30/2008 | 8/8/2012 | 4.191649555 |
| Williams, Keith Daniel | S008968 | 2/14/1989 | 2/17/1989 | |
| Williams, Keith Daniel | S053130 | 4/22/1996 | 4/26/1996 | 0.019164956 |
| Williams, Kenneth Derrell | S006589 | 7/26/1988 | 3/2/1989 | |
| Williams, Kenneth Derrell | S006916 | 8/19/1988 | 3/2/1989 | 1.133470226 |
| Williams, Michael Allen | S024005 | 11/27/1991 | 2/11/1992 | 0.20807666 |
| Williams, Stanley | S008526 | 1/9/1989 | 1/18/1989 | |
| Williams, Stanley | S011868 | 9/1/1989 | 4/11/1994 | |
| Williams, Stanley | S039285 | 4/15/1994 | 6/21/1995 | |
| Williams, Stanley | S139526 | 12/10/2005 | 12/11/2005 | 5.817932923 |
| Wilson, Robert Paul | S161435 | 3/3/2008 | 12/11/2013 | 5.77412731 |
| **Average time each inmate spent in state court** | | | | 3.18 |
| Source: Habeas Corpus Resource Center | | | | |

# PARAGRAPH 17

| | | | |
|---|---|---|---|
| **Overall (Closed and Open Cases)** | Count of all state petitions filed since 1978 (includes cases dismissed due to inmate death and initial petitions with pending amended petitions) | 1003 | |
| | Count of OSCs issued | 129 | |
| | Count of reference hearings ordered | 57 | |
| **Closed Cases Only** | Count of closed state habeas cases since 1978 (excludes cases dismissed due to inmate death) | 729 | |
| | Count of OSCs issued in closed cases (excludes cases dismissed due to inmate death) | 99 | OSCs issued **13.58%** in closed cases |
| | Count of reference hearing ordered in closed cases | 45 | Reference hearings ordered **6.17%** in closed cases |
| **Open Cases Only** | Count of open state habeas cases since 1978 (excludes 64 initial petitions that have not had an amended petition filed) | 176 | |
| | Count of OSCs issued in open cases | 27 | OSCs have been issued **15.34%** in open/pending cases |
| | Count of reference hearing ordered in open cases | 10 | Reference hearings have been ordered **5.68%** in open/pending cases |
| Updated as of 6/1/2014 | | | |
| Source: Habeas Corpus Resource Center | | | |

Data Used in Declaration of Michael Laurence 74          CV-09-2158-CJC